## UNITED STATES DISTRICT COURT FOR THE
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| CONSERVATION LAW FOUNDATION, INC. | ) ) ) |
| Plaintiff, | ) ) Case No. |
| v. | ) ) **COMPLAINT FOR DECLARATORY** |
| SCHNITZER STEEL INDUSTRIES, INC. and SCHNITZER PUERTO RICO, INC., | ) **AND INJUNCTIVE RELIEF AND** ) **CIVIL PENALTIES** ) |
| Defendants | ) ) |

## INTRODUCTION

1.     This action is a citizen suit brought under Section 505 of the Federal Water Pollution

Control Act ("Clean Water Act" or "CWA,"), 33 U.S.C. § 1365(a), to address Clean Water Act

violations at four scrap metal facilities: (1) Schnitzer Puerto Rico, Inc. – Bayamón, located at

Road #2 KM 7.7, Corujo Industrial Park in Bayamón, Puerto Rico 00960 (the "Bayamón

Facility"); (2) Schnitzer Puerto Rico, Inc. – Caguas, located at Road PR-1 KM 30.0 INT., in

Caguas, Puerto Rico 00726 (the "Caguas Facility"); (3) Schnitzer Puerto Rico, Inc. – Canovanas,

located at Lot 61, Road PR-188, San Isidro Industrial Park in Canovanas, Puerto Rico 00729 (the

"Canovanas Facility"); and (4) Schnitzer Puerto Rico, Inc. – Ponce, located at Port of Ponce

Processed Material Staging Area, located at Road PR-123 Final in Ponce, Puerto Rico 00731 (the

"Ponce Facility") (collectively, the "Facilities").

2.     The Facilities are owned and operated by Schnitzer Steel Industries, Inc. ("Schnitzer

Steel") and/or its subsidiary Schnitzer Puerto Rico, Inc. ("Schnitzer Puerto Rico"), and their

agents and directors (collectively, "Schnitzer" or "Defendants"). Schnitzer is discharging

pollutants including heavy metals from these four facilities into receiving waters that include the Río Hondo, the Río Bairoa, an unnamed creek adjacent to the Río Grande de Loíza Estuary (the "Unnamed Creek"), and the Caribbean Sea. Schnitzer's discharges have been subject to the 2015 and 2021 Multi-Sector General Permits for Stormwater Discharges Associated with Industrial Activity (the "2015 MSGP" and the "2021 MSGP," collectively, the "MSGPs"). Schnitzer has discharged, and continues to discharge, stormwater associated with its industrial activities into waters of the United States in violation of the MSGPs by: (1) failing to take required corrective actions; (2) failing to follow required procedures for minimizing pollutant discharges; (3) contributing to the receiving waters' failure to meet water quality standards and their impairments; and (4) failing to comply with monitoring and reporting requirements.

3.       Conservation Law Foundation ("CLF") seeks declaratory judgment, injunctive relief, and other relief with respect to the Facilities' violations of the MSGPs, Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a), and applicable regulations.

## JURISDICTION AND VENUE

4.       Plaintiff brings this civil suit under the citizen suit provision of Section 505 of the Clean Water Act, 33 U.S.C. § 1365.

5.       This Court has subject matter jurisdiction over the parties and this action pursuant to Section 505(a)(1) of the Clean Water Act, 33 U.S.C. § 1365(a)(1); 28 U.S.C. § 1331 (an action arising under the Constitution and laws of the United States); and 28 U.S.C. §§ 2201 and 2202 (declaratory judgment).

6.       On December 20, 2021, Plaintiff notified Schnitzer and its agents of its intention to file suit for violations of the Clean Water Act, in compliance with the statutory notice requirements of Section 505(b)(1)(A) of the Clean Water Act, 33 U.S.C. § 1365(b)(1)(A), and the

corresponding regulations located at 40 C.F.R. § 135.2. A true and accurate copy of Plaintiff's Notice Letter ("Notice Letter") is appended as Exhibit 1. The Notice Letter is incorporated by reference herein.

7.      Each Defendant received the Notice Letter. A copy of each return receipt is attached as Exhibit 2.

8.      Plaintiff also sent copies of the Notice Letter to the Administrator of the United States Environmental Protection Agency ("EPA"), the Acting Regional Administrator of EPA Region 1, the Citizen Suit Coordinator, and the Puerto Rico Department of Natural and Environmental Resources.

9.      Each of the addressees identified in the preceding paragraph received the Notice Letter. A copy of each return receipt is attached as Exhibit 3.

10.      More than sixty days have elapsed since Plaintiff mailed its Notice Letter, during which time neither EPA nor the Commonwealth of Puerto Rico has commenced an action to redress the violations alleged in this Complaint. 33 U.S.C. § 1365(b)(1)(B).

11.      The Clean Water Act violations alleged in the Notice Letter are of a continuing nature, ongoing, or reasonably likely to re-occur. The Defendants remain in violation of the Clean Water Act.

12.      Venue is proper in the United States District Court for the District of Puerto Rico pursuant to Section 505(c)(1) of the Clean Water Act, 33 U.S.C. § 1365(c)(1), because the sources of the violations are located within this judicial district.

## PARTIES

Plaintiff

13.      Plaintiff, Conservation Law Foundation ("CLF"), is a nonprofit, member-supported, regional environmental advocacy organization.

3

14.     CLF has a long history of protecting water quality and addressing sources of industrial stormwater pollution.

15.     CLF has over 6,300 members. CLF's members use and enjoy the rivers and waters of Puerto Rico for drinking water and recreational and aesthetic purposes.

16.     CLF's members include individuals who live and spend time near the Caribbean Sea and other waters downstream from Defendants' Facilities. CLF's members have used and enjoyed the waters downstream from Defendants' Facilities for drinking water and recreational and aesthetic purposes.

17.     CLF's members include individuals who have been and continue to be directly and adversely affected by the degradation of water quality downstream from Defendants' Facilities.

18.     CLF's members are harmed by stormwater discharges of aluminum, copper, iron, lead, zinc, total suspended solids, and other pollutants to the waters downstream from Defendants' facilities. Schnitzer's stormwater discharges impair the recreational and aesthetic uses of these waters by harming fish and other aquatic life, contributing to unpleasant scum, foam, and/or odor, increasing toxic pollution, and reducing the enjoyment of CLF's members.

19.     Schnitzer's stormwater discharges from the Caguas Facility impair the use of Lago Loiza for drinking water, negatively affecting the health of CLF's members.

Defendants

20.     Defendant Schnitzer Steel Industries, Inc. ("Schnitzer Steel") is a corporation incorporated under the laws of Oregon.

21.     Defendant Schnitzer Steel is the parent company of Schnitzer Puerto Rico, Inc. ("Schnitzer Puerto Rico").

22.     Defendant Schnitzer Steel has control over its subsidiary Schnitzer Puerto Rico.

4

23.     Defendant Schnitzer Steel is liable for the Clean Water Act violations of Schnitzer Puerto Rico.

24.     Schnitzer Puerto Rico is a corporation incorporated under the laws of Puerto Rico.

25.     Schnitzer Steel and its subsidiary Schnitzer Puerto Rico own and/or operate the Bayamón Facility and have owned and/or operated it since at least 2016.

26.     Schnitzer Steel and its subsidiary Schnitzer Puerto Rico own and/or operate the Caguas Facility and have owned and/or operated it since at least 2016.

27.     Schnitzer Steel and its subsidiary Schnitzer Puerto Rico own and/or operate the Canovanas Facility and have owned and/or operated it since at least 2016.

28.     Schnitzer Steel and its subsidiary Schnitzer Puerto Rico own and/or operate the Ponce Facility and have owned and/or operated it since at least 2016.

29.     Schnitzer Steel and Schnitzer Puerto Rico are responsible for ensuring that the Facilities operate in compliance with the Clean Water Act.

30.     Defendants Schnitzer Steel Industries, Inc. and Schnitzer Puerto Rico, Inc. are persons as defined by Section 502(5) of the Clean Water Act, 33 U.S.C. 1362(5).

## STATUTORY AND REGULATORY BACKGROUND

The Clean Water Act and the MSGP

31.     The objective of the Clean Water Act is "to restore and maintain the chemical, physical and biological integrity of the Nation's waters." 33 U.S.C. § 1251(a) (1972).

32.     The Clean Water Act prohibits the addition of any pollutant to navigable waters from any point source except as authorized by a National Pollutant Discharge Elimination System ("NPDES") permit applicable to that point source. 33 U.S.C. §§ 1311(a) and 1342.

33.     Under the Clean Water Act's implementing regulations, the "discharge of a pollutant" is

defined as "[a]ny addition of any 'pollutant' or combination of pollutants to 'waters of the United States' from any 'point source.'" 40 C.F.R. § 122.2. *See also* 33 U.S.C. § 1362(12).

34.     A "pollutant" is any "solid waste," "chemical wastes, biological materials," "wrecked or discarded equipment, rock, sand," and "industrial . . . waste" discharged into water. 33 U.S.C. § 1362(6).

35.      The Clean Water Act defines navigable waters as "the waters of the United States, including the territorial seas." 33 U.S.C. § 1362(7). "Waters of the United States" are defined by EPA regulations to include, *inter alia*, all tributaries to interstate waters. See 40 C.F.R. § 122.2.

36.     "Point source" is defined broadly to include, "any discernible, confined and discrete conveyance, including but not limited to any pipe, ditch, channel, tunnel, [or] conduit . . . from which pollutants are or may be discharged." 33 U.S.C. § 1362(14).

37.     Section 402 of the CWA requires that NPDES permits be issued for stormwater discharges associated with industrial activities. 33 U.S.C. §§ 1342(a)(1), 1342(p)(2), 1342(p)(3)(A), 1342(p)(4), 1342(p)(6).

38.     In establishing the regulations at 40 C.F.R. § 122.26, EPA cited abundant data showing the harmful effects of stormwater runoff on rivers, streams, and coastal areas across the nation. In particular, EPA found that runoff from industrial facilities contained elevated pollution levels. 55 Fed. Reg. 47990, 47991 (Nov. 16, 1990).

39.     In September 1995, EPA issued a NPDES Storm Water Multi-Sector General Permit for Industrial Activities. EPA re-issued the MSGP on October 30, 2000, 65 Fed. Reg. 64746; on September 29, 2008, 73 Fed. Reg. 56572; on June 4, 2015 (the "2015 MSGP"), 80 Fed. Reg. 34403; and on September 29, 2021 (the "2021 MSGP"), 86 Fed. Reg. 10269.

40.     The MSGP is issued by EPA pursuant to Sections 402(a) and 402(p) of the CWA and

regulates stormwater discharges from industrial facilities. 33 U.S.C. §§ 1342(a), 1342(p).

41.     In order to discharge stormwater lawfully, industrial dischargers must obtain coverage under the MSGP and comply with its terms.

42.     Industrial dischargers must develop and implement a Stormwater Pollution Prevention Plan ("SWPPP") that identifies sources of pollutants associated with industrial discharges from the facility and identifies effective best management practices to control pollutants in stormwater discharges in a manner that achieves the substantive requirements of the permit.

43.     The MSGPs incorporate state water quality standards for all affected states. 2015 MSGP § 2.2.1 at 20; 2021 MSGP § 2.2.1 at 25.

44.     The MSGPs require permittees to control stormwater discharges and to modify their control measures "as necessary to meet applicable water quality standards of all affected states." 2015 MSGP §§ 2.1 at 14, 2.2.1 at 20; 2021 MSGP § 2.2.1 at 25.

Puerto Rico's Surface Water Quality Regulations

45.     Puerto Rico's water quality standards require that "[a]ll waters shall meet generally accepted aesthetic requirements." P.R. DEP'T OF NATURAL & ENV'T RES. REG. 9079 § 1303.1.

46.     Puerto Rico's water quality standards require that "[t]he waters of Puerto shall not contain floating debris, scum or other floating material attributable to discharges in amounts sufficient to be unsightly or deleterious to the existing or designated uses of the water body." *Id.* at A.

47.     Puerto Rico's water quality standards require that "[t]he waters of Puerto Rico shall be free from color, odor, taste or turbidity attributable to discharges in such a degree as to create a nuisance to the enjoyment of the existing or designated uses of the water body." *Id.* at B.

48.     Puerto Rico's water quality standards require that suspended, colloidal, or settleable

"[s]olids from wastewater sources shall not cause deposition in or be deleterious to the existing or designated uses of the water body." *Id.* at E.

49.     Puerto Rico's water quality standards require that [t]he waters of Puerto Rico shall be substantially free from floating non-petroleum oils and greases as well as petroleum derived oils and greases." *Id.* at H.

50.     Puerto Rico's water quality standards require that "[t]he waters of Puerto Rico shall not contain any substance at such concentration which, either alone or as result of synergistic effects with other substances is toxic or produces undesirable physiological responses in human, fish or other fauna or flora." *Id.* at J.

51.     Puerto Rico's water quality standards require that for Class SB waters, "[c]olor [s]hall not be altered except by natural phenomena. . ." *Id.* §1303.2.B.2.e.

52.     Puerto Rico's water quality standards require that for Class SB waters, taste or odor-producing substances "[s]hall not be present in amounts that will interfere with primary contact recreation, or will render any undesirable taste or odor to edible aquatic life." *Id.* § 1303.2.B.2.g.

53.     The designated uses for Class SB waters include "primary and secondary contact recreation, and for propagation and maintenance of desirable species, including threatened or endangered species." *Id.* § 1303.2.B.1.

54.     Puerto Rico's water quality standards require that for Class SD waters, taste or odor-producing substances "[s]hall not be present in amounts that will interfere with the use for potable water supply or will render any undesirable taste or odor to edible aquatic life." *Id.* § 1303.2.C.2.h.

55.     The designated uses for Class SD waters include "as a raw source of public water supply, propagation and maintenance of desirable species, including threatened or endangered species, as

well as primary and secondary contact recreation." *Id.* at § 1303.2.C.1.

Citizen Enforcement Suits Under the Clean Water Act

56.     The Clean Water Act authorizes citizen enforcement actions against any "person" who is alleged to be in violation of an "effluent standard or limitation . . . or an order issued by the Administrator or a State with respect to such a standard or limitation." 33 U.S.C. § 1365(a)(1).

57.     An "effluent limitation" is "any restriction established by a State or the Administrator on quantities, rates, and concentrations of chemical, physical, biological, and other constituents which are discharged from point sources into navigable waters, the waters of the contiguous zone, or the ocean, including schedules of compliance." *See id.* 1362(11).

58.     Such enforcement action under Section 505(a)(1) of the Clean Water Act includes an action seeking remedies for unauthorized discharges under Section 301 of the Clean Water Act, 33 U.S.C § 1311, as well as for violations of a permit condition under Section 505(f), 33 U.S.C. § 1365(f).

59.     Each separate violation of the Clean Water Act subjects the violator to a penalty of up to the maximum amount allowed pursuant to Sections 309(d) and 505(a) of the Clean Water Act, 33 U.S.C. §§ 1319(d), 1365(a). *See also* 40 C.F.R. §§ 19.1–19.4.

## **FACTUAL BACKGROUND**

The Facilities' MSGPs

60.     The Facilities discharge stormwater associated with industrial activity.

61.     Schnitzer's activities at the Facilities include activities which are classified by the MSGPs as subsector N1: Scrap Recycling and Waste Recycling Facilities. 2015 MSGP § 8.N.6 at 129; 2021 MSGP § 8.N.6 at 163.

62.     Schnitzer's activities at the Facilities include the receiving, processing, and distribution of non-source separated, nonliquid recyclable wastes, including ferrous and nonferrous metals,

per § 8.N.3.1 of the MSGPs. 2015 MSGP at 125; 2021 MSGP at 158.

63.     Schnitzer was required to comply with the requirements of the 2015 MSGP from at least January 1, 2016 until July 1, 2021.

64.     Schnitzer submitted its Notice of Intent for Stormwater Discharges Associated with Industrial Activity Under the [2021] NPDES Multi-Sector General Permit for the Facilities on May 28, 2021.

65.     Schnitzer is currently required to comply with the requirements of the 2021 MSGP and has been required to comply with the requirements of the 2021 MSGP since July 1, 2021.

*Schnitzer's Pollutant Control Requirements Under the MSGP*

66.     The MSGPs require Schnitzer to "select, design, install, and implement control measures (including best management practices) to minimize pollutant discharges [and] that address the selection and design considerations in Part 2.1.1, meet the non-numeric effluent limits in Part 2.1.2, . . . and meet the water quality-based effluent limitations in Part 2.2." 2015 MSGP § 2.1 at 14; 2021 MSGP § 2.1 at 18.

67.     The MSGPs require Schnitzer to "minimize the exposure of manufacturing, processing, and material storage areas (including loading and unloading, storage, disposal, cleaning, maintenance, and fueling operations) to rain, snow, snowmelt and runoff by either locating these industrial materials and activities inside or protecting them with storm resistant coverings." 2015 MSGP § 2.1.2.1 at 15; 2021 MSGP § 2.1.2.1 at 20.

68.     The MSGPs require Schnitzer to "keep clean all exposed areas that are potential sources of pollutants" and "perform good housekeeping measures in order to minimize pollutant discharges." 2015 MSGP § 2.1.2.2 at 15-16; 2021 MSGP 2.1.2.2 at 20-21.

69.     The MSGPs require Schnitzer to "[s]weep or vacuum at regular intervals or, alternatively,

wash down the area and collect and/or treat, and properly dispose of the washdown water." *Id.*

70.     The MSGPs require Schnitzer to "[m]inimize the potential for waste, garbage and floatable debris to be discharged by keeping exposed areas free of such materials, or by intercepting them before they are discharged." 2015 MSGP § 2.1.2.2 at 16; 2021 MSGP 2.1.2.2 at 21.

71.     The MSGPs require Schnitzer to "maintain all control measures that are used to achieve the effluent limits in this permit in effective operating condition, as well as all industrial equipment and systems, in order to minimize pollutant discharges." 2015 MSGP § 2.1.2.3 at 16-17; 2021 MSGP 2.1.2.3 at 21-22.

72.     The MSGPs require Schnitzer to "perform[] inspections and preventative maintenance of stormwater drainage, source controls, treatment systems, and plant equipment and systems that could fail and result in discharges of pollutants via stormwater." *Id.*

73.     The MSGPs require Schnitzer to "clean[] catch basins when the depth of debris reaches two-thirds (2/3) of the sump depth . . . and keep[] the debris surface at least six inches below the lowest outlet pipe." *Id.*

74.     The MSGPs require that if Schnitzer "find[s] that [its] control measures need routine maintenance, [it] must conduct the necessary maintenance immediately in order to minimize pollutant discharges." *Id.* If Schnitzer "find[s] that [its] control measures need to be repaired or replaced, [it] must immediately take all reasonable steps to prevent or minimize the discharge of pollutants until the final repair or replacement is implemented." *Id.*

75.     The MSGPs require Schnitzer to "minimize the potential for leaks, spills, and other releases that may be exposed to stormwater and develop plans for effective response to such spills if or when they occur in order to minimize pollutant discharges. [It] must conduct spill

prevention and response measures" including measures listed in § 2.1.2.4 of the MSGPs. 2015 MSGP § 2.1.2.4 at 17; 2021 MSGP 2.1.2.4 at 22-23.

76.     The MSGPs require Schnitzer to minimize erosion and discharge of sediment. 2015 MSGP § 2.1.2.5 at 17-18; 2021 MSGP 2.1.2.5 at 23.

77.     The MSGPs require Schnitzer to "divert, infiltrate, reuse, contain, or otherwise reduce stormwater runoff to minimize pollutants in [its] discharges." 2015 MSGP § 2.1.2.6 at 18; 2021 MSGP 2.1.2.6 at 23.

78.     The MSGPs require Schnitzer to "evaluate for the presence of non-stormwater discharges. . . If not covered under a separate NPDES permit, wastewater, wash water and any other unauthorized non-stormwater must be discharged to a sanitary sewer in accordance with applicable industrial pretreatment requirements, or otherwise disposed of appropriately." 2015 MSGP § 2.1.2.9 at 19; 2021 § 2.1.2.9 at 24.

79.     The MSGPs require Schnitzer to "minimize generation of dust and off-site tracking of raw, final, or waste materials in order to minimize pollutants discharged via stormwater." 2015 MSGP § 2.1.2.10 at 19; 2021 MSGP 2.1.2.10 at 24.

80.     Schnitzer is required to conduct routine facility inspections "of areas of the facility covered by the requirements in the [MSGPs]" at least quarterly. 2015 MSGP § 3.1 at 22-24; 2021 MSGP § 3.1 at 27-29.

81.     The MSGPs require that "[d]uring an inspection occurring during a stormwater event or discharge, control measures implemented to comply with effluent limits must be observed to ensure they are functioning correctly." *Id.*

*Schnitzer's Sector-Specific Pollutant Control Requirements Under the MSGPs*

82.     The MSGPs require Schnitzer to minimize the chance of accepting materials that could

12

be significant sources of pollutants by conducting inspections of inbound recyclables and waste materials and through implementation of control measures. 2015 MSGP § 8.N.3.1.1 at 125; 2021 MSGP § 8.N.3.1.1 at 158.

83.     The MSGPs require Schnitzer to minimize contact of stormwater and/or stormwater runoff with stockpiled materials, processed materials, and nonrecyclable wastes through implementation of control measures. 2015 MSGP § 8.N.3.1.2 at 126; 2021 MSGP § 8.N.3.1.2 at 159.

84.     The MSGPs require Schnitzer to minimize contact of stormwater and/or surface runoff with residual cutting fluids by storing all turnings exposed to cutting fluids under some form of permanent or semi-permanent cover or establishing dedicated containment areas for all turnings that have been exposed to cutting fluids. 2015 MSGP § 8.N.3.1.3 at 126; 2021 MSGP § 8.N.3.1.3 at 159.

85.     The MSGPs require Schnitzer to minimize contact of residual liquids and particulate matter from materials stored indoors or under cover with stormwater and/or surface runoff through implementation of control measures. 2015 MSGP § 8.N.3.1.4 at 126; 2021 MSGP § 8.N.3.1.4 at 159.

86.     The MSGPs require Schnitzer to minimize the contact of stormwater and/or surface runoff with scrap processing equipment and minimize the contact of accumulated particulate matter and residual fluids with stormwater and/or runoff. 2015 MSGP § 8.N.3.1.5 at 126; 2021 MSGP § 8.N.3.1.5 at 159.

87.     The MSGPs require Schnitzer to "minimize the discharge of pollutants in stormwater from lead-acid batteries, properly handle, store, and dispose of scrap lead-acid batteries, and implement control measures." 2015 MSGP § 8.N.3.1.6 at 127; 2021 MSGP § 8.N.3.1.6 at 160.

*Schnitzer's Monitoring and Reporting Requirements Under the MSGPs:*

88.    The MSGPs require Schnitzer "to collect and analyze stormwater samples" during "a storm event that results in an actual discharge from [the] site" "at least once in each of the following 3-month intervals: January 1—March 31; April 1—June 30; July 1—September 30; October 1—December 31." 2015 MSGP § 6, 6.1.3, 6.1.7 at 39-40; 2021 MSGP § 4, 4.1.3, 4.1.7 at 31-33.

89.    Schnitzer is required to conduct quarterly benchmark monitoring for aluminum, copper, iron, lead, zinc, chemical oxygen demand ("COD"), and total suspended solids ("TSS"). 2015 MSGP § 6.2 at 40-41, § 8.N.6 at 129-130; 2021 MSGP § 4.2 at 33-35, § 8.N.7 at 163-164.

90.    "When adverse weather conditions [such as flooding, high winds, electrical storms, or extended frozen conditions] prevent the collection of stormwater discharge samples according to the relevant [benchmark or impaired waters] monitoring schedule, [Schnitzer] must take a substitute sample during the next qualifying storm event." 2015 MSGP § 6.1.5 at 39-40; 2021 MSGP § 4.1.5 at 33.

91.    Once each quarter for the entire MSGP term, Schnitzer must collect a stormwater sample from each outfall and conduct a visual assessment of each of these samples. 2015 MSGP § 3.2.1 at 24; 2021 MSGP § 3.2.1 at 29. Schnitzer "must visually inspect or observe the sample for the following water quality characteristics: color; odor; clarity (diminished); floating solids; settled solids; suspended solids; foam; oil sheen; and other obvious indicators of stormwater pollution." *Id.*; 2021 MSGP § 3.2.2.4 at 29-30.

92.    "When adverse weather conditions prevent the collection of stormwater discharge sample(s) during the quarter [for visual assessment], Schnitzer must take a substitute sample during the next qualifying storm event. Documentation of the rationale for no visual assessment

14

for the quarter must be included with [Schnitzer's] SWPPP records." 2015 MSGP § 3.2.3 at 25;
2021 MSGP § 3.2.4.1 at 30.

93.    The Facilities are "considered to discharge to an impaired water if the first water of the
U.S. to which [it] discharges is identified by a state, tribe, or EPA pursuant to section 303(d) of
the CWA as not meeting an applicable water quality standard . . ." 2015 MSGP § 6.2.4 at 45;
2021 MSGP § 4.2.5 at 42.

94.    The 2015 MSGP requires Schnitzer to "monitor all pollutants for which the waterbody is
impaired and for which a standard analytical method exists . . . once per year at each outfall
(except substantially identical outfalls) discharging stormwater to impaired waters without an
EPA-approved or established TMDL [Total Maximum Daily Load]. The MSGPs identify such
monitoring as "impaired waters monitoring." 2015 MSGP § 6.2.4.1 at 45.

95.    The 2021 MSGP requires Schnitzer to conduct impaired waters monitoring "annually in
the first year of permit coverages and again in the fourth year of permit coverage. . . unless [it]
detect[s] a pollutant causing an impairment, in which case annual monitoring must continue."
2021 MSGP § 4.2.5.1 at 42.

96.    Schnitzer is required to conduct impaired waters monitoring for its discharges from the
Bayamón Facility for arsenic, coliform, foaming agents, dissolved oxygen, selenium, turbidity,
surfactants, and fecal coliform.

97.    Schnitzer is required to conduct impaired waters monitoring for its discharges from the
Caguas Facility for hexavalent chromium, nitrogen, phosphorus, surfactants, enterococcus, and
fecal coliform.

98.    Schnitzer is required to conduct impaired waters monitoring for its discharges from the
Ponce Facility for enterococci, oil and grease, dissolved oxygen, temperature, turbidity, pH,

copper, and mercury.

99.     Schnitzer is required to report its monitoring data to EPA using EPA's electronic

NetDMR tool. 2015 MSGP § 6.1.9 at 40; 2021 MSGP § 4.1.9 at 33.

*Schnitzer's Required Corrective Action and Additional Implementation Measures Under the MSGPs*

100.    The MSGPs require Schnitzer to take corrective action or Additional Implementation

Measures ("AIMs") when the following triggering events occur: 1) "the average of four quarterly

sampling results exceeds an applicable benchmark" or if less than four benchmark samples have

been taken, "an exceedance of the four quarter average is mathematically certain (i.e., if the sum

of quarterly sample results to date is more than four times the benchmark level)," 2015 MSGP at

27; 2021 MSGP at 39; 2) Schnitzer's control measures are not stringent enough for the discharge

and/or the receiving water of the United States to meet applicable water quality standards or the

non-numeric effluent limits in the MSGPs, 2015 MSGP at 27; 2021 MSGP at 45; 3) whenever a

visual assessment shows evidence of stormwater pollution (e.g., color, odor, floating solids,

settled solids, suspended solids, foam), *id.*; or 4) a required control measure was never installed,

was installed incorrectly, or not in accordance with the MSGPs, or is not being properly operated

or maintained, *id.*.

101.    The MSGPs include sector-specific benchmarks for Sector N facilities like Schnitzer.

2015 MSGP § 8.N at 125-130; 2021 MSGP § 8.N at 158-164.

102.    The benchmark values in the 2015 MSGP applicable to Schnitzer and not dependent on

water hardness are: 0.75 milligrams per liter for aluminum; 1.0 milligrams per liter for iron; 120

milligrams per liter for COD; and 100 milligrams per liter for TSS. 2015 MSGP at 129-130.

103.    The benchmark values in the 2021 MSGP applicable to Schnitzer and not dependent on

water hardness are: 1.1 milligrams per liter for aluminum; 5.19 micrograms per liter for copper

16

(freshwater receiving water) or 4.8 micrograms per liter for copper (saltwater receiving water); 120 milligrams per liter for COD; 100 micrograms per liter for TSS. 2021 MSGP at 163-4.

104. The hardness of the receiving water for the Bayamón Facility is at or above 250 milligrams per liter.

105. The water-hardness dependent benchmark values in the 2015 MSGP applicable to the Bayamón Facility are: 0.0332 milligrams per liter for copper; 0.262 milligrams per liter for lead; and 0.26 milligrams per liter for zinc. 2015 MSGP § 8.N.6 at 129-130.

106. The water-hardness dependent benchmark values in the 2021 MSGP applicable to the Bayamón Facility are: 262 micrograms per liter for lead and 260 micrograms per liter for zinc. 2021 MSGP § 8.N.7 at 163-4.[1]

107. The hardness of the receiving water for the Caguas Facility is between 150 and 175.99 milligrams per liter.

108. The water-hardness dependent benchmark values in the 2015 MSGP applicable to the Caguas Facility are: 0.0221 milligrams per liter for copper; 0.151 milligrams per liter for lead; and 0.18 milligrams per liter for zinc. 2015 MSGP § 8.N.6 at 129-130.

109. The water-hardness dependent benchmark values in the 2021 MSGP applicable to the Caguas Facility are: 152 micrograms per liter for lead and 181 micrograms per liter for zinc. 2021 MSGP § 8.N.7 at 163-4.

110. The hardness of the receiving water for the Canovanas Facility is between 50 and 74.99 milligrams per liter.

111. The water-hardness dependent benchmark values in the 2015 MSGP applicable to the Canovanas Facility are: 0.0090 milligrams per liter for copper; 0.045 milligrams per liter for

---

[1] The benchmark value units of measurement for certain pollutant criteria change from milligrams per liter in the 2015 MSGP to micrograms per liter in the 2021 MSGP.

lead; and 0.08 milligrams per liter for zinc. 2015 MSGP § 8.N.6 at 129-130.

112.     The water-hardness dependent benchmark values in the 2021 MSGP applicable to the

Canovanas Facility are: 45 micrograms per liter for lead and 80 micrograms per liter for zinc.

2021 MSGP § 8.N.7 at 163-4.

113.     The benchmark values for copper, lead, and zinc in the 2015 MSGP applicable to the

Ponce Facility are: 0.0048 milligrams per liter for copper; 0.21 milligrams per liter for lead; and

0.09 milligrams per liter for zinc. 2015 MSGP § 8.N.6 at 129-130.

114.     The water-hardness dependent benchmark values in the 2021 MSGP applicable to the

Ponce Facility are: 210 micrograms per liter for lead; and 90 micrograms per liter for zinc. 2021

MSGP § 8.N.7 at 163-4.

115.     Following a triggering event, Schnitzer is required to: 1) review and revise its SWPPP so

that the MSGPs' effluent limits are met and pollutant discharges are minimized; 2) immediately

take all reasonable steps necessary to minimize or prevent the discharge of pollutants until a

permanent solution is installed and made operational; and 3) if necessary, "complete the

corrective actions. . . before the next storm event if possible, and within 14 calendar days from

the time of discovery of the corrective action condition." 2015 MSGP §§ 4.1 at 27, 4.3.1 at 28,

4.3.2 at 28; 2021 MSGP §§ 5.1.1 § 45, 5.1.3.1 at 46, 5.1.3.2 at 46.

*Schnitzer's State Water Quality Standards Requirements*

116.     Under the MSGPs, Schnitzer is required to control its stormwater discharges "as

necessary to meet applicable water quality standards of all affected states." 2015 MSGP § 2.2.1

at 20; 2021 MSGP § 2.2.1 at 25.

117.     Schnitzer's discharge must not cause or contribute to an exceedance of applicable water

quality standards in any affected state. 2015 MSGP § 2.2.1 at 20.

18

118.    The MSGPs require that if at any time Schnitzer becomes aware that its discharge does not meet applicable water quality standards or its stormwater discharge will not be controlled as necessary such that the receiving water of the United States will not meet an applicable water quality standard, Schnitzer must take corrective action(s) and document the corrective actions. 2015 MSGP § 2.2.1 at 20; 2021 MSGP § 2.2.1 at 25.

119.    If Schnitzer finds that its control measures are not achieving their intended effect of minimizing pollutant discharges to meet applicable water standards or any of the other non-numeric effluent limits in the MSGP, Schnitzer must modify these control measures per the corrective action requirements. 2015 MSGP § 2.1 at 14; 2021 MSGP § 2.1 at 18.

The Facilities and Their Operations and Discharges

120.    Defendants Schnitzer Steel and Schnitzer Puerto Rico have operated, and continue to operate, a scrap metal facility at Road #2 KM 7.7, Corujo Industrial Park in Bayamón, Puerto Rico 00960 02703 (the "Bayamón Facility").

121.    Defendants Schnitzer Steel and Schnitzer Puerto Rico have operated, and continue to operate, a scrap metal facility at Road PR-1 KM 30.0 INT., in Caguas, Puerto Rico 00726 (the "Caguas Facility").

122.    Defendants Schnitzer Steel and Schnitzer Puerto Rico have operated, and continue to operate, a scrap metal facility at Lot 61, Road PR-188, San Isidro Industrial Park in Canovanas, Puerto Rico 00729 (the "Canovanas Facility").

123.    Defendants Schnitzer Steel and Schnitzer Puerto Rico have operated, and continue to operate, a scrap metal facility at Port of Ponce Processed Material Staging Area, located at Road PR-123 Final in Ponce, Puerto Rico 00731 (the "Ponce Facility").

124.    Schnitzer collects and/or processes raw scrap metal, including salvaged vehicles, rail cars, household scrap and appliances, industrial machinery, manufacturing scrap, and

construction and demolition scrap at the Facilities.

125.    Schnitzer receives unprocessed scrap metal at the Facilities, which it stores in uncovered piles on-site that are exposed to precipitation and snowmelt.

126.    Schnitzer's processing activities include crushing, torching, shearing, shredding, separating, sorting, and/or baling of scrap metal.

127.    Most of Schnitzer's scrap processing operations are conducted outdoors.

128.    Processed metal is stored at the Facilities in uncovered bales that are exposed to precipitation and snowmelt.

129.    The Facilities store petroleum hydrocarbons onsite, including bulk fuel storage in aboveground storage tanks that are exposed to precipitation and snowmelt.

130.    Upon information and belief, the Facilities' handling and/or storage of oil, grease, petroleum hydrocarbons, and/or fuel have resulted in spills, leaks, and/or slicks at the Facilities.

131.    Upon information and belief, spills, leaks, and/or slicks of oil, grease, petroleum hydrocarbons, and/or fuel at the Facilities have been exposed to precipitation and snowmelt.

132.    Schnitzer uses a crane to transfer processed and/or unprocessed scrap metal from a ship or truck to the Ponce Facility.

133.    Upon information and belief, as Schnitzer loads and/or unloads scrap metal from a ship or truck via crane, dust is generated which directly enters the Caribbean Sea and is discharged from the Ponce Facility in stormwater.

134.    Processed and unprocessed scrap metal, end-of-life vehicles, machinery, equipment, oil, fuel, and chemical storage tanks, batteries, and vehicles are exposed to precipitation and snowmelt at the Facilities.

135.    Precipitation and snowmelt at the Facilities become contaminated with heavy metals, dust

and solids, organic contaminants including fuel and oil, trash, and other pollutants associated with the Facilities' operations.

136.    The sources of pollutants associated with industrial operations at the Facilities include: unprocessed scrap metal including end-of-life vehicles, appliances, machinery, and other scrap; bales of processed scrap metal; machines and equipment left outdoors; and vehicles driving on and off the Facilities.

137.    Pollutants associated with industrial operations at the Facilities include, but are not limited to: heavy metals, suspended solids, debris, solvents, dust, low density waste (floatables), oil, fuel, trash, and other pollutants associated with the Facilities' operations.

138.    During every measurable precipitation event and every instance of snowmelt, water flows onto and over exposed materials and accumulated pollutants at the Facilities, generating stormwater runoff.

139.    EPA considers precipitation above 0.1 inches during a 24-hour period a measurable precipitation event. 40 C.F.R. § 122.26(c)(i)(E)(6).

140.    Upon information and belief, a measurable precipitation event is sufficient to generate runoff from the Facilities.

141.    Stormwater runoff from the Facilities is collected, channeled, and conveyed via site grading, slopes, site infrastructure, the operation of gravity, and other conveyances into waters of the United States.

142.    Schnitzer has discharged, and continues to discharge, stormwater associated with industrial activities from the Facilities into waters of the United States.

143.    Upon information and belief, the Bayamón Facility's SWPPP has not been modified in response to conditions requiring SWPPP review and revision, per § 4.1 of the 2015 MSGP and

§ 5.1.1 of the 2021 MSGP, since at least December 2016.

144.    Upon information and belief, the Caguas Facility's SWPPP has not been modified in response to conditions requiring SWPPP review and revision, per § 4.1 of the 2015 MSGP and § 5.1.1 of the 2021 MSGP, since at least December 2016.

145.    Upon information and belief, the Canovanas Facility's SWPPP has not been modified in response to conditions requiring SWPPP review and revision, per § 4.1 of the 2015 MSGP and § 5.1.1 of the 2021 MSGP, since at least December 2016.

146.    Upon information and belief, the Ponce Facility's SWPPP has not been modified in response to conditions requiring SWPPP review and revision, per § 4.1 of the 2015 MSGP and § 5.1.1 of the 2021 MSGP, since at least December 2016.

147.    Schnitzer's operations cause the discharge of pollutants – including but not limited to aluminum, copper, iron, lead, zinc, COD, and TSS – from the Facilities.

148.    At the Bayamón Facility, Schnitzer discharges pollutants – including but not limited to aluminum, copper, iron, lead, zinc, COD, and TSS – from three outfalls: Outfalls 001, 002, and 003 to the Río Hondo.

149.    At the Caguas Facility, Schnitzer discharges pollutants – including but not limited to aluminum, copper, iron, lead, zinc, COD, and TSS – from Outfall 001 to a tributary creek of the Río Bairoa.

150.    At the Canovanas Facility, Schnitzer discharges pollutants – including but not limited to aluminum, copper, iron, lead, zinc, COD, and TSS – from Outfall 001 to an unnamed creek within the coastal watershed between the Río Sabana and the Río Grande de Loiza.

151.    At the Ponce Facility, Schnitzer discharges pollutants – including but not limited to aluminum, copper, iron, lead, zinc, COD, and TSS – from Outfall 001 to the Caribbean Sea.

The Waterbodies Affected by the Facilities' Discharges

*The Río Hondo*

152.    The Bayamón Facility discharges pollutants into the Río Hondo (waterbody segment PRER11A).

153.    The Río Hondo was listed as impaired on the 2020 303(d) list for all designated uses, including aquatic life and primary and secondary contact recreation, from dissolved oxygen and surfactants.

154.    The Río Hondo is impaired for primary and secondary contact recreation from fecal coliform.

155.    In 2012, the Puerto Rico Environmental Quality Board prepared a Fecal Coliform Bacteria Total Maximum Daily Loads ("TMDL") for Assessment Units in the Government of Puerto Rico for waterbodies in Puerto Rico, including the Río Hondo.

156.    The sources of impairment for the Río Hondo include urban runoff and storm sewers.

157.    The Río Hondo is a Class SD waterbody.

158.    The Río Hondo flows into the Ensenada de Boca Vieja Bay and the Atlantic Ocean five miles downstream from the Bayamón Facility.

159.    The Río Hondo is a navigable water within the meaning of the Clean Water Act.

160.    The Río Hondo is used for primary and secondary recreation and aesthetic purposes by residents and visitors, including swimming, natural waterslides and pools, and riverfront parks.

*The Río Bairoa*

161.    The Caguas Facility discharges pollutants into the Río Bairoa (waterbody PRER14H).

162.    The Río Bairoa is listed as impaired on the 2020 303(d) list for all designated uses, including aquatic life and primary and secondary contact recreation, from hexavalent chromium, nitrogen, phosphorus, surfactants, and enterococcus.

23

163.   The Río Bairoa is impaired for primary and secondary contact recreation from fecal coliform.

164.   The sources of impairment for the Río Bairoa include industrial point source discharge, urban runoff, and storm sewers.

165.   The Río Bairoa is used for aesthetic and secondary recreational uses, as well as for wildlife observation.

166.   The Río Bairoa is a tributary to the Río Grande de Loiza.

167.   The Río Bairoa flows into the Río Grande de Loiza at waterbody segment PREL14A1 around 0.6 miles downstream from the Caguas Facility.

168.   In 2017, EPA approved a Total Maximum Daily Loads ("TMDL") and Implementation Plan for Puerto Rico: Copper, Lead, and Mercury for waterbodies in Puerto Rico including the Río Grande de Loiza.

169.   The Río Grande de Loiza has recreational, environmental, aesthetic, historical, and literary significance.

170.   The Río Grande de Loiza joins Lago Loiza 4.5 miles downstream from the Caguas Facility.

171.   The segment of the Río Grande de Loiza between Río Bairoa and Lago Loiza, as well as Lago Loiza itself, are identified together as waterbody PREL14A1.

172.   Waterbody PREL14A1 is listed as impaired on the 2020 303(d) list for all designated uses, including aquatic life and primary and secondary contact recreation, from copper, dissolved oxygen, lead, pH, temperature, nitrogen, phosphorus, and turbidity.

173.   The sources of impairment for waterbody PREL14A1 include urban runoff and storm sewers.

24

174.    Lago Loiza is a water-supply reservoir and the main source of drinking water for the San Juan Metropolitan area.

175.    Lago Loiza is an important water source as well as a popular resource for fishing, boating, birdwatching, hiking, observing wildlife, and a variety of aesthetic uses and secondary and primary contact recreational uses.

176.    The Río Bairoa, the Río Grande de Loiza, and Lago Loiza are Class SD waterbodies.

177.    The Río Bairoa, the Río Grande de Loiza, and Lago Loiza are navigable waters within the meaning of the Clean Water Act.

*The Unnamed Creek*

178.    The Canovanas Facility discharges pollutants into an unnamed creek which flows within the coastal watershed between Río Sabana and Río Grande de Loiza (the "Unnamed Creek").

179.    The Unnamed Creek joins the coastal waterbody classified by EPA as "Coastal Watersheds between Rio Sabana and Rio Grande de Loiza" and identified by the EPA hydrologic unit code 210100050309 (the "Coastal Watersheds") 0.8 miles downstream from the Canovanas Facility.

180.    The Coastal Watersheds connects to the Río Grande de Loiza Estuary (waterbody PREE14A)

181.    The Río Grande de Loiza Estuary is impaired for primary and secondary contact recreation from fecal coliform.

182.    The sources of impairment for the Río Grande de Loiza Estuary include urban runoff and storm sewers.

183.    The Unnamed Creek, the Coastal Watersheds, and the Río Grande de Loiza Estuary are Class SB waterbodies and waters of the United States.

184.    The Unnamed Creek, the Coastal Watersheds, and the Río Grande de Loiza Estuary are navigable waters within the meaning of the Clean Water Act.

*Caribbean Sea*

185.    The Ponce Facility discharges pollutants into the Caribbean Sea.

186.    The Ponce Facility discharges pollutants into the embayment identified as "Punta Carenero to Punta Cuchara" and classified as waterbody PRSC36C.

187.    Waterbody PRSC36C is listed on the 2020 303(d) list as impaired for aquatic life and primary and secondary contact recreation due to copper, dissolved oxygen, oil and grease, enterococci, mercury, and turbidity.

188.    The sources of impairment for waterbody PRSC36C include urban runoff and storm sewers.

189.    The Caribbean Sea and waterbody PRSC36C are Class SB waters.

190.    The Caribbean Sea and waterbody PRSC36C are navigable waters within the meaning of the Clean Water Act.

191.    The Caribbean Sea and waterbody PRSC36C are used for swimming, beach-going, watersports, wildlife observation, and other aesthetic and recreational uses.

## DEFENDANTS' VIOLATIONS OF THE CLEAN WATER ACT

Effluent and Water Quality Standards Violations

192.    The Facilities have failed, and continue to fail, to use control measures to minimize pollutant discharges.

193.    The Facilities have discharged, and continue to discharge, pollutants (including but not limited to discharges of aluminum, copper, iron, lead, zinc, organic materials measured as COD, solids, foam, oil and grease, and other odiferous and discolored pollutants) that have contributed to, and will continue to contribute to, degradation of the Río Hondo, the Río Bairoa, the Río

26

Grande de Loíza, Lago Loíza, the Unnamed Creek, the Río Grande de Loíza Estuary, and the Caribbean Sea, including the violation of state water quality standards.

194.    The discharge of pollutants from the Facilities has resulted in unnatural and objectionable odor, color, taste, and/or turbidity in the Río Hondo, the Río Bairoa, the Río Grande de Loíza, Lago Loíza, the Unnamed Creek, the Río Grande de Loíza Estuary, and the Caribbean Sea.

195.    The discharge of pollutants from the Facilities has resulted in floating, suspended, and settleable solids; scum; benthic deposits; oil and grease; and/or harmful concentrations or combinations of chemical constituents in the Río Hondo, the Río Bairoa, the Río Grande de Loíza, Lago Loíza, the Unnamed Creek, the Río Grande de Loíza Estuary, and the Caribbean Sea.

196.    The discharge of pollutants from the Bayamón Facility has contributed to the impairments of the Río Hondo (waterbody PRER11A) for aesthetic use, primary contact recreation, and secondary contact recreation from dissolved oxygen and surfactants.

197.    The discharge of pollutants from the Caguas Facility has contributed to the impairments of the Río Bairoa (waterbody PRER14H) for aquatic life and primary and secondary contact recreation from surfactants.

198.    The discharge of pollutants from the Caguas Facility has contributed to the impairments of the Río Grande de Loíza and Lago Loíza (waterbody segment PREL14A1) for aquatic life and primary and secondary contact recreation from copper, dissolved oxygen, lead, and turbidity.

199.    The discharge of pollutants from the Ponce Facility has contributed to the impairments of the Caribbean Sea at waterbody PRSC36C for aquatic life and primary and secondary contact recreation due to copper, dissolved oxygen, oil and grease, and turbidity.

200.    Upon information and belief, CLF expects that discovery will reveal additional

discharges of pollutants causing or contributing to violations of Puerto Rico water quality standards.

201.    Upon information and belief, CLF expects that discovery will reveal additional violations of the MSGPs.

*Pollutant: Aluminum*

202.    The Facilities' discharges of aluminum contribute to the degradation of the Río Hondo, the Río Bairoa, the Río Grande de Loiza, Lago Loiza, the Unnamed Creek, the Río Grande de Loiza Estuary, and the Caribbean Sea, and to the violation of water quality standards for Puerto Rico.

203.    Aluminum is toxic to fish and many aquatic animals. It bioaccumulates in certain types of plants and in some fish and invertebrate species.

204.    Skin exposure to aluminum may cause rashes. When ingested, aluminum may cause health problems in humans such as bone disease, brain disease, and Alzheimer's disease.

205.    The Facilities' quarterly discharge monitoring reports show that they have discharged aluminum every quarter for which monitoring was conducted since the fourth quarter of 2016.

206.    The Facilities have failed, and continue to fail, to use control measures to minimize discharges of aluminum.

207.    The Bayamón Facility has discharged concentrations of aluminum higher than the 2015 MSGP benchmark value for aluminum of 0.75 milligrams per liter and/or the 2021 MSGP benchmark value for aluminum of 1,100 micrograms per liter three times between the fourth quarter of 2019 and the third quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 208. | Aluminum | 12/31/2019 | 001 | 0.75 mg/L | 5.48 mg/L | 731% |

28

| 209. | Aluminum | 12/31/2019 | 002 | 0.75 mg/L | 4.76 mg/L | 635% |
| 210. | Aluminum | 9/30/2021 | 001 | 1,100 µg/L | 2,000 µg/L | 182% |

211.    The Caguas Facility has discharged concentrations of aluminum higher than the 2015 MSGP benchmark value for aluminum of 0.75 milligrams per liter and/or the 2021 MSGP benchmark value for aluminum of 1,100 micrograms per liter five times between the fourth quarter of 2018 and the fourth quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
| --- | --- | --- | --- | --- | --- | --- |
| 212. | Aluminum | 12/31/2018 | 001 | 0.75 mg/L | 3.58 mg/L | 477% |
| 213. | Aluminum | 3/31/2019 | 001 | 0.75 mg/L | 2.96 mg/L | 395% |
| 214. | Aluminum | 12/31/2020 | 001 | 0.75 mg/L | 0.945 mg/L | 126% |
| 215. | Aluminum | 9/30/2021 | 001 | 1,100 µg/L | 1,350 µg/L | 123% |
| 216. | Aluminum | 12/31/2021 | 001 | 1,100 µg/L | 1,340 µg/L | 122% |

217.    The Canovanas Facility discharged concentrations of aluminum higher than the 2015 MSGP benchmark value for aluminum of 0.75 milligrams per liter and/or the 2021 MSGP benchmark value for aluminum of 1,100 micrograms per liter four times between the fourth quarter of 2018 and the fourth quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
| --- | --- | --- | --- | --- | --- | --- |
| 218. | Aluminum | 12/31/2018 | 001 | 0.75 mg/L | 0.981 mg/L | 131% |
| 219. | Aluminum | 9/30/2020 | 001 | 0.75 mg/L | 2.17 mg/L | 289% |
| 220. | Aluminum | 9/30/2021 | 001 | 1,100 µg/L | 2,100 µg/L | 191% |
| 221. | Aluminum | 12/31/2021 | 001 | 1,100 µg/L | 2,400 µg/L | 218% |

222.    Schnitzer's four-quarter average aluminum concentrations at the Bayamón Facility have exceeded the 2015 MSGP benchmark value of 0.75 milligrams per liter and/or the 2021 MSGP benchmark value of 1,100 micrograms per liter five times since the fourth quarter of 2016.

223.    Schnitzer's discharges of aluminum from the Bayamón Facility have triggered the MSGPs' corrective action and/or AIM requirements five times since the fourth quarter of 2016,

29

as detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average[2] |
|---|---|---|---|---|---|
| 224. | Aluminum | 12/31/2019 | 001 | 0.75 mg/L | 5.48 mg/L |
| 225. | Aluminum | 12/31/2019 | 002 | 0.75 mg/L | 4.76 mg/L |
| 226. | Aluminum | 12/31/2020 | 001 | 0.75 mg/L | 2.79 mg/L |
| 227. | Aluminum | 3/31/2021 | 001 | 0.75 mg/L | 2.06 mg/L |
| 228. | Aluminum | 3/31/2021 | 002 | 0.75 mg/L | 2.42 mg/L |

229.    Schnitzer's four-quarter average aluminum concentrations at the Caguas Facility have exceeded the 2015 MSGP benchmark value of 0.75 milligrams per liter five times since the fourth quarter of 2016.

230.    Schnitzer's discharges of aluminum from the Caguas Facility have triggered the MSGPs' corrective action and/or AIM requirements five times since the fourth quarter of 2016, as detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 231. | Aluminum | 12/31/2018 | 001 | 0.75 mg/L | 3.58 mg/L |
| 232. | Aluminum | 3/31/2019 | 001 | 0.75 mg/L | 3.27 mg/L |
| 233. | Aluminum | 9/30/2019 | 001 | 0.75 mg/L | 2.37 mg/L |
| 234. | Aluminum | 12/31/2020 | 001 | 0.75 mg/L | 2.02 mg/L |
| 235. | Aluminum | 3/31/2021 | 001 | 0.75 mg/L | 1.21 mg/L |

236.    Schnitzer's four-quarter average aluminum concentrations at the Canovanas Facility have exceeded the 2015 MSGP benchmark value of 0.75 milligrams per liter and/or the 2021 MSGP benchmark value of 1,100 micrograms per liter three times since the fourth quarter of 2016.

237.    Schnitzer's discharges of aluminum from the Canovanas Facility have triggered the MSGPs' corrective action and/or AIM requirements three times since the fourth quarter of 2016,

---

[2] Either the four-quarter annual average or the measured value where an exceedance is mathematically certain (i.e., the sum of a quarterly sample results to date is already more than four times the benchmark threshold).

as detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 238. | Aluminum | 9/30/2020 | 001 | 0.75 mg/L | 1.06 mg/L |
| 239. | Aluminum | 3/31/2021 | 001 | 0.75 mg/L | 0.847 mg/L |
| 240. | Aluminum | 12/31/2021 | 001 | 1,100 µg/L | 4,500 µg/L |

*Pollutant: Copper*

241.    The Facilities' discharges of copper contribute to the degradation of the Río Hondo, the Río Bairoa, the Río Grande de Loiza, Lago Loiza, the Unnamed Creek, the Río Grande de Loiza Estuary, and the Caribbean Sea, and to the violation of water quality standards for Puerto Rico.

242.    Copper is toxic to aquatic animals and it bioconcentrates in mollusks.

243.    The ingestion of copper can be dangerous for humans. Consuming too much copper may cause liver and kidney damage, increased risk of heart disease, nausea, vomiting, abdominal pain and diarrhea, and even death.

244.    Stormwater runoff is a major source of elevated copper levels in river water.

245.    The Facilities' quarterly discharge monitoring reports show that they have discharged copper every quarter for which monitoring was conducted since the fourth quarter of 2016.

246.    The Facilities have failed, and continue to fail, to use control measures to minimize discharges of copper.

247.    The Bayamón Facility has discharged concentrations of copper higher than the 2015 MSGP benchmark value for copper of 33.2 micrograms per liter and/or the 2021 MSGP benchmark value for copper of 5.19 micrograms per liter 13 times between the fourth quarter of 2019 and the fourth quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|

| 248. | Copper | 12/31/2019 | 001 | 33.2 µg/L | 149 µg/L | 449% |
| 249. | Copper | 12/31/2019 | 002 | 33.2 µg/L | 151 µg/L | 455% |
| 250. | Copper | 12/31/2020 | 001 | 33.2 µg/L | 73 µg/L | 220% |
| 251. | Copper | 12/31/2020 | 003 | 33.2 µg/L | 76 µg/L | 229% |
| 252. | Copper | 3/31/2021 | 001 | 33.2 µg/L | 91 µg/L | 274% |
| 253. | Copper | 3/31/2021 | 002 | 33.2 µg/L | 33.8 µg/L | 102% |
| 254. | Copper | 3/31/2021 | 003 | 33.2 µg/L | 53 µg/L | 160% |
| 255. | Copper | 9/30/2021 | 001 | 5.19 µg/L | 76 µg/L | 1,464% |
| 256. | Copper | 9/30/2021 | 002 | 5.19 µg/L | 33 µg/L | 636% |
| 257. | Copper | 9/30/2021 | 003 | 5.19 µg/L | 19 µg/L | 366% |
| 258. | Copper | 12/31/2021 | 001 | 5.19 µg/L | 29 µg/L | 559% |
| 259. | Copper | 12/31/2021 | 002 | 5.19 µg/L | 30 µg/L | 578% |
| 260. | Copper | 12/31/2021 | 003 | 5.19 µg/L | 28 µg/L | 539% |

261.    The Caguas Facility has discharged concentrations of copper higher than the 2015 MSGP benchmark value for copper of 22.1 micrograms per liter and/or the 2021 MSGP benchmark value for copper of 5.19 micrograms per liter six times between the fourth quarter of 2018 and the fourth quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 262. | Copper | 12/31/2018 | 001 | 22.1 µg/L | 35 µg/L | 158% |
| 263. | Copper | 3/31/2019 | 001 | 22.1 µg/L | 71 µg/L | 321% |
| 264. | Copper | 12/31/2020 | 001 | 22.1 µg/L | 75 µg/L | 339% |
| 265. | Copper | 3/31/2021 | 001 | 22.1 µg/L | 34 µg/L | 154% |
| 266. | Copper | 9/30/2021 | 001 | 5.19 µg/L | 52 µg/L | 1,002% |
| 267. | Copper | 12/31/2021 | 001 | 5.19 µg/L | 71 µg/L | 1,368% |

268.    The Canovanas Facility discharged concentrations of copper higher than the 2015 MSGP benchmark value for copper of 9 micrograms per liter and/or the 2021 MSGP benchmark value for copper of 5.19 micrograms per liter seven times between the fourth quarter of 2018 and the fourth quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 269. | Copper | 12/31/2018 | 001 | 9 µg/L | 35 µg/L | 389% |
| 270. | Copper | 3/31/2019 | 001 | 9 µg/L | 22 µg/L | 244% |

| 271. | Copper | 9/30/2019 | 001 | 9 µg/L | 23 µg/L | 256% |
| 272. | Copper | 9/30/2020 | 001 | 9 µg/L | 66 µg/L | 733% |
| 273. | Copper | 3/31/2021 | 001 | 9 µg/L | 46 µg/L | 511% |
| 274. | Copper | 9/30/2021 | 001 | 5.19 µg/L | 51 µg/L | 983% |
| 275. | Copper | 12/31/2021 | 001 | 5.19 µg/L | 33 µg/L | 636% |

276.    The Ponce Facility discharged concentrations of copper higher than the MSGPs'

benchmark value for copper of 4.8 micrograms per liter nine times between the second quarter of

2018 and the fourth quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 277. | Copper | 3/31/2018 | 001 | 4.8 µg/L | 5 µg/L | 104% |
| 278. | Copper | 9/30/2018 | 001 | 4.8 µg/L | 8 µg/L | 167% |
| 279. | Copper | 3/31/2019 | 001 | 4.8 µg/L | 6 µg/L | 125% |
| 280. | Copper | 9/30/2019 | 001 | 4.8 µg/L | 70 µg/L | 1458% |
| 281. | Copper | 6/30/2020 | 001 | 4.8 µg/L | 35 µg/L | 729% |
| 282. | Copper | 9/30/2020 | 001 | 4.8 µg/L | 21 µg/L | 438% |
| 283. | Copper | 12/31/2020 | 001 | 4.8 µg/L | 30 µg/L | 625% |
| 284. | Copper | 9/30/2021 | 001 | 4.8 µg/L | 37 µg/L | 771% |
| 285. | Copper | 12/31/2021 | 001 | 4.8 µg/L | 44 µg/L | 917% |

286.    Schnitzer's four-quarter average copper concentrations at the Bayamón Facility have

exceeded the 2015 MSGP benchmark value for copper of 33.2 micrograms per liter and/or the

2021 MSGP benchmark value of 5.19 micrograms per liter 11 times since the fourth quarter of

2016.

287.    Schnitzer's discharges of copper from the Bayamón Facility have triggered the MSGPs'

corrective action and/or AIM requirements 11 times since the fourth quarter of 2016, as detailed

in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 288. | Copper | 12/31/2019 | 001 | 33.2 µg/L | 149 µg/L |
| 289. | Copper | 12/31/2019 | 002 | 33.2 µg/L | 151 µg/L |
| 290. | Copper | 12/31/2020 | 001 | 33.2 µg/L | 111 µg/L |

| | | | | | |
|---|---|---|---|---|---|
| 291. | Copper | 3/31/2021 | 001 | 33.2 µg/L | 104 µg/L |
| 292. | Copper | 3/31/2021 | 002 | 33.2 µg/L | 92.4 µg/L |
| 293. | Copper | 3/31/2021 | 003 | 33.2 µg/L | 49 µg/L |
| 294. | Copper | 9/30/2021 | 001 | 5.19 µg/L | 76 µg/L |
| 295. | Copper | 9/30/2021 | 002 | 5.19 µg/L | 33 µg/L |
| 296. | Copper | 12/31/2021 | 001 | 5.19 µg/L | 29 µg/L |
| 297. | Copper | 12/31/2021 | 002 | 5.19 µg/L | 30 µg/L |
| 298. | Copper | 12/31/2021 | 003 | 5.19 µg/L | 28 µg/L |

299.    Schnitzer's four-quarter average copper concentrations at the Caguas Facility have exceeded the 2015 MSGP benchmark value for copper of 22.1 micrograms per liter and/or the 2021 MSGPs' benchmark value of 5.19 micrograms per liter six times since the fourth quarter of 2016.

300.    Schnitzer's discharges of copper from the Caguas Facility have triggered the MSGPs' corrective action and/or AIM requirements six times since the fourth quarter of 2016, as detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 301. | Copper | 3/31/2019 | 001 | 22.1 µg/L | 53 µg/L |
| 302. | Copper | 9/30/2019 | 001 | 22.1 µg/L | 40.7 µg/L |
| 303. | Copper | 12/31/2020 | 001 | 22.1 µg/L | 49.2 µg/L |
| 304. | Copper | 3/31/2021 | 001 | 22.1 µg/L | 49 µg/L |
| 305. | Copper | 9/30/2021 | 001 | 5.19 µg/L | 52 µg/L |
| 306. | Copper | 12/31/2021 | 001 | 5.19 µg/L | 71 µg/L |

307.    Schnitzer's four-quarter average copper concentrations at the Canovanas Facility have exceeded the 2015 MSGP benchmark value for copper of 9 micrograms per liter and/or the 2021 MSGP benchmark value of 5.19 micrograms per liter six times since the fourth quarter of 2016.

308.    Schnitzer's discharges of copper from the Canovanas Facility have triggered the MSGPs' corrective action and/or AIM requirements six times since the fourth quarter of 2016, as detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 309. | Copper | 3/31/2019 | 001 | 9 µg/L | 28.5 µg/L |
| 310. | Copper | 9/30/2019 | 001 | 9 µg/L | 26.7 µg/L |
| 311. | Copper | 9/30/2020 | 001 | 9 µg/L | 36.5 µg/L |
| 312. | Copper | 3/31/2021 | 001 | 9 µg/L | 39.2 µg/L |
| 313. | Copper | 9/30/2021 | 001 | 5.19 µg/L | 51 µg/L |
| 314. | Copper | 12/31/2021 | 001 | 5.19 µg/L | 33 µg/L |

315. Schnitzer's four-quarter average copper concentrations at the Ponce Facility have exceeded the 2015 MSGP benchmark value of 4.8 micrograms per liter eight times since the fourth quarter of 2016.

316. Schnitzer's discharges of copper from the Ponce Facility have triggered the MSGPs' corrective action and/or AIM requirements eight times since the fourth quarter of 2016, as detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 317. | Copper | 9/30/2019 | 001 | 4.8 µg/L | 22.2 µg/L |
| 318. | Copper | 12/31/2019 | 001 | 4.8 µg/L | 21 µg/L |
| 319. | Copper | 3/31/2020 | 001 | 4.8 µg/L | 19.5 µg/L |
| 320. | Copper | 6/30/2020 | 001 | 4.8 µg/L | 26.8 µg/L |
| 321. | Copper | 9/30/2020 | 001 | 4.8 µg/L | 14.5 µg/L |
| 322. | Copper | 12/31/2020 | 001 | 4.8 µg/L | 22 µg/L |
| 323. | Copper | 9/30/2021 | 001 | 4.8 µg/L | 37 µg/L |
| 324. | Copper | 12/31/2021 | 001 | 4.8 µg/L | 44 µg/L |

*Pollutant: Iron*

325. The Facilities' discharges of iron contribute to the degradation of the Río Hondo, the Río Bairoa, the Río Grande de Loiza, Lago Loiza, the Unnamed Creek, the Río Grande de Loiza Estuary, and the Caribbean Sea, and to the violation of water quality standards for Puerto Rico.

326. Iron harms aquatic environments by causing turbidity and suspended solids. Iron solids in the water smother invertebrates, microbes, and eggs; impair the respiration of aquatic animals;

and decrease reproduction rates.

327.    Iron harms humans both as a substance that is toxic in high amounts and as a nuisance. Iron in drinking water impairs taste, clogs pipes, and causes stains.

328.    The Facilities' quarterly discharge monitoring reports show that they have discharged iron every quarter for which monitoring was conducted since the fourth quarter of 2016.

329.    The Facilities have failed, and continue to fail, to use control measures to minimize discharges of iron.

330.    The Bayamón Facility has discharged concentrations of iron higher than the 2015 MSGP benchmark value for iron of 1 milligram per liter three times between the fourth quarter of 2019 and the fourth quarter of 2020, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 331. | Iron | 12/31/2019 | 001 | 1 mg/L | 1.21 mg/L | 121% |
| 332. | Iron | 12/31/2019 | 002 | 1 mg/L | 1.58 mg/L | 158% |
| 333. | Iron | 12/31/2020 | 003 | 1 mg/L | 3.11 mg/L | 311% |

334.    The Caguas Facility has discharged concentrations of iron higher than the 2015 MSGP benchmark value for iron of 1 milligram per liter four times between the fourth quarter of 2018 and the first quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 335. | Iron | 12/31/2018 | 001 | 1 mg/L | 6.16 mg/L | 616% |
| 336. | Iron | 3/31/2019 | 001 | 1 mg/L | 5.7 mg/L | 570% |
| 337. | Iron | 12/31/2020 | 001 | 1 mg/L | 1.29 mg/L | 129% |
| 338. | Iron | 3/31/2021 | 001 | 1 mg/L | 1.19 mg/L | 119% |

339.    The Canovanas Facility discharged concentrations of iron higher than the 2015 MSGP benchmark value for iron of 1 milligram per liter four times between the fourth quarter of 2018 and the third quarter of 2020, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 340. | Iron | 12/31/2018 | 001 | 1 mg/L | 1.43 mg/L | 143% |
| 341. | Iron | 3/31/2019 | 001 | 1 mg/L | 1.3 mg/L | 130% |
| 342. | Iron | 9/30/2019 | 001 | 1 mg/L | 1.4 mg/L | 140% |
| 343. | Iron | 9/30/2020 | 001 | 1 mg/L | 3.38 mg/L | 338% |

344.    The Ponce Facility discharged concentrations of iron higher than the 2015 MSGP benchmark value for iron of 1 milligram per liter in the third quarter of 2019, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 345. | Iron | 9/30/2019 | 001 | 1 mg/L | 1.57 mg/L | 157% |

346.    Schnitzer's four-quarter average iron concentrations at the Caguas Facility have exceeded the 2015 MSGP benchmark value of 1 milligram per liter five times since the fourth quarter of 2016.

347.    Schnitzer's discharges of iron from the Caguas Facility have triggered the 2015 MSGP corrective action and/or AIM requirements five times since the fourth quarter of 2016, as detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 348. | Iron | 12/31/2018 | 001 | 1 mg/L | 6.16 mg/L |
| 349. | Iron | 3/31/2019 | 001 | 1 mg/L | 5.93 mg/L |
| 350. | Iron | 9/30/2019 | 001 | 1 mg/L | 4.09 mg/L |
| 351. | Iron | 12/31/2020 | 001 | 1 mg/L | 3.39 mg/L |
| 352. | Iron | 3/31/2021 | 001 | 1 mg/L | 2.15 mg/L |

353.    Schnitzer's four-quarter average iron concentrations at the Canovanas Facility have exceeded the 2015 MSGP benchmark value of 1 milligram per liter three times since the fourth quarter of 2016.

37

354.    Schnitzer's discharges of iron from the Canovanas Facility have triggered the 2015

MSGP corrective action and/or AIM requirements three times since the fourth quarter of 2016.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 355. | Iron | 9/30/2019 | 001 | 1 mg/L | 1.38 mg/L |
| 356. | Iron | 9/30/2020 | 001 | 1 mg/L | 1.88 mg/L |
| 357. | Iron | 3/31/2021 | 001 | 1 mg/L | 1.55 mg/L |

*Pollutant: Zinc*

358.    The Facilities' discharges of zinc contribute to the degradation of the Río Hondo, the Río

Bairoa, the Río Grande de Loiza, Lago Loiza, the Unnamed Creek, the Río Grande de Loiza

Estuary, and the Caribbean Sea, and to the violation of water quality standards for Puerto Rico.

359.    When ingested, zinc may cause health problems in humans, including brain damage,

infertility and developmental issues, pancreatic damage, anemia, nausea, vomiting, and stomach

cramps.

360.    Zinc is toxic to humans and aquatic organisms in high amounts, and it reacts with

chemicals like cadmium to intensify their toxicity. Zinc bioaccumulates in aquatic animals.

361.    The Facilities' quarterly discharge monitoring reports show that they have discharged

zinc every quarter for which monitoring was conducted since the fourth quarter of 2016.

362.    The Facilities have failed, and continue to fail, to use control measures to minimize

discharges of zinc.

363.    The Bayamón Facility has discharged concentrations of zinc higher than the 2015 MSGP

benchmark value for zinc of 0.26 milligrams per liter and/or the 2021 MSGP benchmark value

for zinc of 260 micrograms per liter four times between the fourth quarter of 2019 and the third

quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 364. | Zinc | 12/31/2019 | 001 | 0.26 mg/L | 1.78 mg/L | 685% |
| 365. | Zinc | 12/31/2019 | 002 | 0.26 mg/L | 1.4 mg/L | 538% |
| 366. | Zinc | 3/31/2021 | 001 | 0.26 mg/L | 0.603 mg/L | 232% |
| 367. | Zinc | 9/30/2021 | 001 | 260 µg/L | 977 µg/L | 376% |

368.    The Caguas Facility has discharged concentrations of zinc higher than the 2015 MSGP benchmark value for zinc of 0.18 milligrams per liter and/or the 2021 MSGP benchmark value for zinc of 181 micrograms per liter seven times between the fourth quarter of 2018 and the fourth quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 369. | Zinc | 12/31/2018 | 001 | 0.18 mg/L | 1.91 mg/L | 1,061% |
| 370. | Zinc | 3/31/2019 | 001 | 0.18 mg/L | 0.54 mg/L | 300% |
| 371. | Zinc | 9/30/2019 | 001 | 0.18 mg/L | 0.201 mg/L | 112% |
| 372. | Zinc | 12/31/2020 | 001 | 0.18 mg/L | 0.491 mg/L | 273% |
| 373. | Zinc | 3/31/2021 | 001 | 0.18 mg/L | 0.223 mg/L | 124% |
| 374. | Zinc | 9/30/2021 | 001 | 181 µg/L | 304 µg/L | 168% |
| 375. | Zinc | 12/31/2021 | 001 | 181 µg/L | 228 µg/L | 126% |

376.    The Canovanas Facility has discharged concentrations of zinc higher than the 2015 MSGP benchmark value for zinc of 0.08 milligrams per liter and/or the 2021 MSGP benchmark value for zinc of 80 micrograms per liter six times between the fourth quarter of 2018 and the fourth quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 377. | Zinc | 12/31/2018 | 001 | 0.08 mg/L | 0.59 mg/L | 738% |
| 378. | Zinc | 3/31/2019 | 001 | 0.08 mg/L | 0.326 mg/L | 408% |
| 379. | Zinc | 9/30/2019 | 001 | 0.08 mg/L | 0.337 mg/L | 421% |
| 380. | Zinc | 9/30/2020 | 001 | 0.08 mg/L | 0.286 mg/L | 358% |
| 381. | Zinc | 9/30/2021 | 001 | 80 µg/L | 139 µg/L | 174% |
| 382. | Zinc | 12/31/2021 | 001 | 80 µg/L | 105 µg/L | 131% |

383. The Ponce Facility discharged concentrations of zinc higher than the MSGPs' benchmark value for zinc of 90 micrograms per liter five times between the second quarter of 2018 and the fourth quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 384. | Zinc | 3/31/2018 | 001 | 90 µg/L | 276 µg/L | 307% |
| 385. | Zinc | 9/30/2018 | 001 | 90 µg/L | 219 µg/L | 243% |
| 386. | Zinc | 9/30/2019 | 001 | 90 µg/L | 285 µg/L | 317% |
| 387. | Zinc | 12/31/2020 | 001 | 90 µg/L | 410 µg/L | 456% |
| 388. | Zinc | 12/31/2021 | 001 | 90 µg/L | 131 µg/L | 146% |

389. Schnitzer's four-quarter average zinc concentrations at the Bayamón Facility have exceeded the 2015 MSGP's benchmark value of 0.26 milligrams per liter five times since the fourth quarter of 2016.

390. Schnitzer's discharges of zinc from the Bayamón Facility have triggered the MSGPs' corrective action and/or AIM requirements five times since the fourth quarter of 2016, as detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 391. | Zinc | 12/31/2019 | 001 | 0.26 mg/L | 1.78 mg/L |
| 392. | Zinc | 12/31/2019 | 002 | 0.26 mg/L | 1.4 mg/L |
| 393. | Zinc | 12/31/2020 | 001 | 0.26 mg/L | 0.971 mg/L |
| 394. | Zinc | 3/31/2021 | 001 | 0.26 mg/L | 0.848 mg/L |
| 395. | Zinc | 3/31/2021 | 002 | 0.26 mg/L | 0.735 mg/L |

396. Schnitzer's four-quarter average zinc concentrations at the Caguas Facility have exceeded the MSGPs' benchmark value of 0.18 micrograms per liter five times since the fourth quarter of 2016.

397. Schnitzer's discharges of zinc from the Caguas Facility have triggered the MSGPs' corrective action and/or AIM requirements five times since the fourth quarter of 2016, as

40

detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 398. | Zinc | 12/31/2018 | 001 | 0.18 mg/L | 1.91 mg/L |
| 399. | Zinc | 3/31/2019 | 001 | 0.18 mg/L | 1.23 mg/L |
| 400. | Zinc | 9/30/2019 | 001 | 0.18 mg/L | 0.884 mg/L |
| 401. | Zinc | 12/31/2020 | 001 | 0.18 mg/L | 0.786 mg/L |
| 402. | Zinc | 3/31/2021 | 001 | 0.18 mg/L | 0.364 mg/L |

403.    Schnitzer's four-quarter average zinc concentrations at the Canovanas Facility have

exceeded the MSGPs' benchmark value of 0.08 micrograms per liter five times since the fourth

quarter of 2016.

404.    Schnitzer's discharges of zinc from the Canovanas Facility have triggered the MSGPs'

corrective action and/or AIM requirements five times since the fourth quarter of 2016, as

detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 405. | Zinc | 12/31/2018 | 001 | 0.08 mg/L | 0.59 mg/L |
| 406. | Zinc | 3/31/2019 | 001 | 0.08 mg/L | 0.458 mg/L |
| 407. | Zinc | 9/30/2019 | 001 | 0.08 mg/L | 0.418 mg/L |
| 408. | Zinc | 9/30/2020 | 001 | 0.08 mg/L | 0.385 mg/L |
| 409. | Zinc | 3/31/2021 | 001 | 0.08 mg/L | 0.252 mg/L |

410.    Schnitzer's four-quarter average zinc concentrations at the Ponce Facility have exceeded

the MSGPs' benchmark value of 90 micrograms per liter eight times since the fourth quarter of

2016.

411.    Schnitzer's discharges of zinc from the Ponce Facility have triggered the MSGPs'

corrective action and/or AIM requirements eight times since the fourth quarter of 2016, as

detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|

| 412. | Zinc | 9/30/2018 | 001 | 90 μg/L | 248 μg/L |
| 413. | Zinc | 3/31/2019 | 001 | 90 μg/L | 194 μg/L |
| 414. | Zinc | 6/30/2019 | 001 | 90 μg/L | 152 μg/L |
| 415. | Zinc | 9/30/2019 | 001 | 90 μg/L | 154 μg/L |
| 416. | Zinc | 12/31/2019 | 001 | 90 μg/L | 110 μg/L |
| 417. | Zinc | 3/31/2020 | 001 | 90 μg/L | 101 μg/L |
| 418. | Zinc | 6/30/2020 | 001 | 90 μg/L | 107 μg/L |
| 419. | Zinc | 12/31/2020 | 001 | 90 μg/L | 140 μg/L |

*Pollutant: Chemical Oxygen Demand ("COD")*

420.    The Facilities' discharges of COD contribute to the degradation of the Río Hondo, the

Río Bairoa, the Río Grande de Loiza, Lago Loiza, the Unnamed Creek, the Río Grande de Loiza

Estuary, and the Caribbean Sea, and to the violation of water quality standards for Puerto Rico.

421.    COD is an indicator for the presence of organic pollution. Organic pollution contributes

to low dissolved oxygen levels and eutrophication, which can result in harmful algal and

cyanobacteria blooms, a proliferation of nuisance and invasive species, discolored water, harmful

benthic deposits, and scum.

422.    The Facilities' quarterly discharge monitoring reports show that they have discharged

COD every quarter for which monitoring was conducted since the fourth quarter of 2016.

423.    The Facilities have failed, and continue to fail, to use control measures to minimize

discharges of COD.

424.    The Bayamón Facility has discharged concentrations of COD higher than the MSGPs'

benchmark value for COD of 120 milligrams per liter six times between the fourth quarter of

2019 and the fourth quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 425. | COD | 12/31/2019 | 003 | 120 mg/L | 266 mg/L | 222% |
| 426. | COD | 12/31/2020 | 003 | 120 mg/L | 278 mg/L | 232% |
| 427. | COD | 3/31/2021 | 001 | 120 mg/L | 353 mg/L | 294% |

| 428. | COD | 3/31/2021 | 003 | 120 mg/L | 223 mg/L | 186% |
| 429. | COD | 9/30/2021 | 001 | 120 mg/L | 183 mg/L | 153% |
| 430. | COD | 12/31/2021 | 003 | 120 mg/L | 272 mg/L | 227% |

431.    The Caguas Facility has discharged concentrations of COD higher than the MSGPs'

benchmark value for COD of 120 milligrams per liter six times between the fourth quarter of

2018 and the fourth quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 432. | COD | 12/31/2018 | 001 | 120 mg/L | 429 mg/L | 358% |
| 433. | COD | 3/31/2019 | 001 | 120 mg/L | 307 mg/L | 256% |
| 434. | COD | 12/31/2020 | 001 | 120 mg/L | 173 mg/L | 144% |
| 435. | COD | 3/31/2021 | 001 | 120 mg/L | 194.7 mg/L | 162% |
| 436. | COD | 9/30/2021 | 001 | 120 mg/L | 127 mg/L | 106% |
| 437. | COD | 12/31/2021 | 001 | 120 mg/L | 210 mg/L | 175% |

438.    The Canovanas Facility discharged concentrations of COD higher than the 2015 MSGP

benchmark value for COD of 120 milligrams per liter in the first quarter of 2019, as detailed in

the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 439. | COD | 3/31/2019 | 001 | 120 mg/L | 122 mg/L | 102% |

440.    The Ponce Facility discharged concentrations of COD higher than the MSGPs'

benchmark value for COD of 120 milligrams per liter twice between the third quarter of 2020

and the third quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 441. | COD | 9/30/2020 | 001 | 120 mg/L | 266 mg/L | 222% |
| 442. | COD | 9/30/2021 | 001 | 120 mg/L | 152 mg/L | 127% |

443.    Schnitzer's four-quarter average COD concentrations at the Bayamón Facility have

43

exceeded the MSGPs' benchmark value of 120 milligrams per liter three times since the fourth quarter of 2016.

444.    Schnitzer's discharges of COD from the Bayamón Facility have triggered the MSGPs' corrective action and/or AIM requirements three times since the fourth quarter of 2016, as detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 445. | COD | 12/31/2020 | 003 | 120 mg/L | 272 mg/L |
| 446. | COD | 3/31/2021 | 001 | 120 mg/L | 177 mg/L |
| 447. | COD | 3/31/2021 | 003 | 120 mg/L | 256 mg/L |

448.    Schnitzer's four-quarter average COD concentrations at the Caguas Facility have exceeded the MSGPs' benchmark value of 120 milligrams per liter four times since the fourth quarter of 2016.

449.    Schnitzer's discharges of COD from the Caguas Facility have triggered the MSGPs' corrective action and/or AIM requirements four times since the fourth quarter of 2016, as detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 450. | COD | 3/31/2019 | 001 | 120 mg/L | 368 mg/L |
| 451. | COD | 9/30/2019 | 001 | 120 mg/L | 282 mg/L |
| 452. | COD | 12/31/2020 | 001 | 120 mg/L | 255 mg/L |
| 453. | COD | 3/31/2021 | 001 | 120 mg/L | 196 mg/L |

*Pollutant: Total Suspended Solids ("TSS")*

454.    The Facilities' discharges of TSS contribute to the degradation of the Río Hondo, the Río Bairoa, the Río Grande de Loiza, Lago Loiza, the Unnamed Creek, the Río Grande de Loiza Estuary, and the Caribbean Sea, and to the violation of water quality standards for Puerto Rico.

455.    Elevated levels of TSS increase water turbidity and reduce the light available to desirable

aquatic plants. TSS that settle out as bottom deposits can alter or destroy habitat for fish and other bottom-dwelling organisms.

456.    The Facilities' quarterly discharge monitoring reports show that they have discharged TSS every quarter for which monitoring was conducted since the fourth quarter of 2016.

457.    The Facilities have failed, and continue to fail, to use control measures to minimize discharges of TSS.

458.    The Bayamón Facility has discharged concentrations of TSS higher than the 2015 MSGP benchmark value for TSS of 100 milligrams per liter in the first quarter of 2021, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 459. | TSS | 3/31/2021 | 001 | 100 mg/L | 152 mg/L | 152% |

460.    The Caguas Facility has discharged concentrations of TSS higher than the 2015 MSGP benchmark value for TSS of 100 milligrams per liter twice between the fourth quarter of 2018 and the fourth quarter of 2020, as detailed in the below table.

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Benchmark Value | Measured Value | Limit Exceedance Percent |
|---|---|---|---|---|---|---|
| 461. | TSS | 12/31/2018 | 001 | 100 mg/L | 336 mg/L | 336% |
| 462. | TSS | 12/31/2020 | 001 | 100 mg/L | 120 mg/L | 120% |

463.    Schnitzer's four-quarter average TSS concentrations at the Caguas Facility have exceeded the MSGPs' benchmark value of 100 milligrams per liter three times since the fourth quarter of 2016.

464.    Schnitzer's discharges of TSS from the Caguas Facility have triggered the MSGPs' corrective action and/or AIM requirements three times since the fourth quarter of 2016, as detailed in the below table.

| Par. No. | Pollutant Criteria | Date Corrective Action Triggered | Outfall | Benchmark Value | Annual Average |
|---|---|---|---|---|---|
| 465. | TSS | 3/31/2019 | 001 | 100 mg/L | 215 mg/L |
| 466. | TSS | 9/30/2019 | 001 | 100 mg/L | 153 mg/L |
| 467. | TSS | 12/31/2020 | 001 | 100 mg/L | 145 mg/L |

*Pollutant: Effluent that Contains Evidence of Stormwater Pollution*

468.     Upon information and belief, Schnitzer has observed evidence of stormwater pollution in the effluent of the Bayamón Facility.

469.     Upon information and belief, Schnitzer has observed evidence of stormwater pollution in the effluent of the Caguas Facility.

470.     Upon information and belief, Schnitzer has observed evidence of stormwater pollution in the effluent of the Canovanas Facility.

471.     Upon information and belief, Schnitzer has observed evidence of stormwater pollution in the effluent of the Ponce Facility.

472.     Upon information and belief, Schnitzer's observations of stormwater pollution in the effluent of the Facilities have triggered the MSGPs' corrective action and/or AIM requirements.

473.     Upon information and belief, the Facilities' discharges of effluent that contains evidence of stormwater pollution contribute to the degradation of the Río Hondo, the Río Bairoa, the Río Grande de Loiza, Lago Loiza, the Unnamed Creek, the Río Grande de Loiza Estuary, and the Caribbean Sea, and to the violation of water quality standards for Puerto Rico.

474.     Upon information and belief, the Facilities have failed, and continue to fail, to use control measures to minimize discharges of visible and malodorous pollutants.

*Facility Inspections*

475.     Upon information and belief, facility inspections at the Bayamón Facility revealed instances where discharges were not adequately controlled.

476.   Upon information and belief, facility inspections at the Caguas Facility revealed instances where discharges were not adequately controlled.

477.   Upon information and belief, facility inspections at the Canovanas Facility revealed instances where discharges were not adequately controlled.

478.   Upon information and belief, facility inspections at the Ponce Facility revealed instances where discharges were not adequately controlled.

479.   Schnitzer's facility inspections which have revealed instances where discharges were not adequately controlled have triggered the MSGPs' corrective action and/or AIM requirements.

*Monitoring and Reporting*

480.   Schnitzer has failed to conduct required quarterly benchmark and annual impaired waters monitoring at the Bayamón Facility for the following pollutant criteria, on the following dates, and from the following outfalls:

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Type of Monitoring and Reporting Requirement |
|---|---|---|---|---|
| 481. | Aluminum | 6/30/2017 | 001 | Benchmark |
| 482. | Aluminum | 6/30/2017 | 002 | Benchmark |
| 483. | Aluminum | 6/30/2017 | 003 | Benchmark |
| 484. | COD | 6/30/2017 | 001 | Benchmark |
| 485. | COD | 6/30/2017 | 002 | Benchmark |
| 486. | COD | 6/30/2017 | 003 | Benchmark |
| 487. | Copper | 6/30/2017 | 001 | Benchmark |
| 488. | Copper | 6/30/2017 | 002 | Benchmark |
| 489. | Copper | 6/30/2017 | 003 | Benchmark |
| 490. | Iron | 6/30/2017 | 001 | Benchmark |
| 491. | Iron | 6/30/2017 | 002 | Benchmark |
| 492. | Iron | 6/30/2017 | 003 | Benchmark |
| 493. | Lead | 6/30/2017 | 001 | Benchmark |
| 494. | Lead | 6/30/2017 | 002 | Benchmark |
| 495. | Lead | 6/30/2017 | 003 | Benchmark |
| 496. | TSS | 6/30/2017 | 001 | Benchmark |
| 497. | TSS | 6/30/2017 | 002 | Benchmark |
| 498. | TSS | 6/30/2017 | 003 | Benchmark |
| 499. | Zinc | 6/30/2017 | 001 | Benchmark |

| 500. | Zinc | 6/30/2017 | 002 | Benchmark |
|------|------|-----------|-----|-----------|
| 501. | Zinc | 6/30/2017 | 003 | Benchmark |
| 502. | Aluminum | 9/30/2017 | 001 | Benchmark |
| 503. | Aluminum | 9/30/2017 | 002 | Benchmark |
| 504. | Aluminum | 9/30/2017 | 003 | Benchmark |
| 505. | COD | 9/30/2017 | 001 | Benchmark |
| 506. | COD | 9/30/2017 | 002 | Benchmark |
| 507. | COD | 9/30/2017 | 003 | Benchmark |
| 508. | Copper | 9/30/2017 | 001 | Benchmark |
| 509. | Copper | 9/30/2017 | 002 | Benchmark |
| 510. | Copper | 9/30/2017 | 003 | Benchmark |
| 511. | Iron | 9/30/2017 | 001 | Benchmark |
| 512. | Iron | 9/30/2017 | 002 | Benchmark |
| 513. | Iron | 9/30/2017 | 003 | Benchmark |
| 514. | Lead | 9/30/2017 | 001 | Benchmark |
| 515. | Lead | 9/30/2017 | 002 | Benchmark |
| 516. | Lead | 9/30/2017 | 003 | Benchmark |
| 517. | TSS | 9/30/2017 | 001 | Benchmark |
| 518. | TSS | 9/30/2017 | 002 | Benchmark |
| 519. | TSS | 9/30/2017 | 003 | Benchmark |
| 520. | Zinc | 9/30/2017 | 001 | Benchmark |
| 521. | Zinc | 9/30/2017 | 002 | Benchmark |
| 522. | Zinc | 9/30/2017 | 003 | Benchmark |
| 523. | Inorganic arsenic | 9/30/2017 | 001 | Impaired waters |
| 524. | Inorganic arsenic | 9/30/2017 | 002 | Impaired waters |
| 525. | Inorganic arsenic | 9/30/2017 | 003 | Impaired waters |
| 526. | Arsenic | 9/30/2017 | 001 | Impaired waters |
| 527. | Arsenic | 9/30/2017 | 002 | Impaired waters |
| 528. | Arsenic | 9/30/2017 | 003 | Impaired waters |
| 529. | Coliform | 9/30/2017 | 001 | Impaired waters |
| 530. | Coliform | 9/30/2017 | 002 | Impaired waters |
| 531. | Coliform | 9/30/2017 | 003 | Impaired waters |
| 532. | Foaming agents | 9/30/2017 | 001 | Impaired waters |
| 533. | Foaming agents | 9/30/2017 | 002 | Impaired waters |
| 534. | Foaming agents | 9/30/2017 | 003 | Impaired waters |
| 535. | Dissolved oxygen | 9/30/2017 | 001 | Impaired waters |
| 536. | Dissolved oxygen | 9/30/2017 | 002 | Impaired waters |
| 537. | Dissolved oxygen | 9/30/2017 | 003 | Impaired waters |
| 538. | Selenium | 9/30/2017 | 001 | Impaired waters |
| 539. | Selenium | 9/30/2017 | 002 | Impaired waters |
| 540. | Selenium | 9/30/2017 | 003 | Impaired waters |
| 541. | Turbidity | 9/30/2017 | 001 | Impaired waters |
| 542. | Turbidity | 9/30/2017 | 002 | Impaired waters |
| 543. | Turbidity | 9/30/2017 | 003 | Impaired waters |
| 544. | Aluminum | 12/31/2017 | 001 | Benchmark |

| 545. | Aluminum | 12/31/2017 | 002 | Benchmark |
|------|----------|-----------|-----|-----------|
| 546. | Aluminum | 12/31/2017 | 003 | Benchmark |
| 547. | COD | 12/31/2017 | 001 | Benchmark |
| 548. | COD | 12/31/2017 | 002 | Benchmark |
| 549. | COD | 12/31/2017 | 003 | Benchmark |
| 550. | Copper | 12/31/2017 | 001 | Benchmark |
| 551. | Copper | 12/31/2017 | 002 | Benchmark |
| 552. | Copper | 12/31/2017 | 003 | Benchmark |
| 553. | Iron | 12/31/2017 | 001 | Benchmark |
| 554. | Iron | 12/31/2017 | 002 | Benchmark |
| 555. | Iron | 12/31/2017 | 003 | Benchmark |
| 556. | Lead | 12/31/2017 | 001 | Benchmark |
| 557. | Lead | 12/31/2017 | 002 | Benchmark |
| 558. | Lead | 12/31/2017 | 003 | Benchmark |
| 559. | TSS | 12/31/2017 | 001 | Benchmark |
| 560. | TSS | 12/31/2017 | 002 | Benchmark |
| 561. | TSS | 12/31/2017 | 003 | Benchmark |
| 562. | Zinc | 12/31/2017 | 001 | Benchmark |
| 563. | Zinc | 12/31/2017 | 002 | Benchmark |
| 564. | Zinc | 12/31/2017 | 003 | Benchmark |
| 565. | Aluminum | 3/31/2018 | 001 | Benchmark |
| 566. | Aluminum | 3/31/2018 | 002 | Benchmark |
| 567. | Aluminum | 3/31/2018 | 003 | Benchmark |
| 568. | COD | 3/31/2018 | 001 | Benchmark |
| 569. | COD | 3/31/2018 | 002 | Benchmark |
| 570. | COD | 3/31/2018 | 003 | Benchmark |
| 571. | Copper | 3/31/2018 | 001 | Benchmark |
| 572. | Copper | 3/31/2018 | 002 | Benchmark |
| 573. | Copper | 3/31/2018 | 003 | Benchmark |
| 574. | Iron | 3/31/2018 | 001 | Benchmark |
| 575. | Iron | 3/31/2018 | 002 | Benchmark |
| 576. | Iron | 3/31/2018 | 003 | Benchmark |
| 577. | Lead | 3/31/2018 | 001 | Benchmark |
| 578. | Lead | 3/31/2018 | 002 | Benchmark |
| 579. | Lead | 3/31/2018 | 003 | Benchmark |
| 580. | TSS | 3/31/2018 | 001 | Benchmark |
| 581. | TSS | 3/31/2018 | 002 | Benchmark |
| 582. | TSS | 3/31/2018 | 003 | Benchmark |
| 583. | Zinc | 3/31/2018 | 001 | Benchmark |
| 584. | Zinc | 3/31/2018 | 002 | Benchmark |
| 585. | Zinc | 3/31/2018 | 003 | Benchmark |
| 586. | Aluminum | 6/30/2018 | 001 | Benchmark |
| 587. | Aluminum | 6/30/2018 | 002 | Benchmark |
| 588. | Aluminum | 6/30/2018 | 003 | Benchmark |
| 589. | COD | 6/30/2018 | 001 | Benchmark |

| 590. | COD | 6/30/2018 | 002 | Benchmark |
|------|-----|-----------|-----|-----------|
| 591. | COD | 6/30/2018 | 003 | Benchmark |
| 592. | Copper | 6/30/2018 | 001 | Benchmark |
| 593. | Copper | 6/30/2018 | 002 | Benchmark |
| 594. | Copper | 6/30/2018 | 003 | Benchmark |
| 595. | Iron | 6/30/2018 | 001 | Benchmark |
| 596. | Iron | 6/30/2018 | 002 | Benchmark |
| 597. | Iron | 6/30/2018 | 003 | Benchmark |
| 598. | Lead | 6/30/2018 | 001 | Benchmark |
| 599. | Lead | 6/30/2018 | 002 | Benchmark |
| 600. | Lead | 6/30/2018 | 003 | Benchmark |
| 601. | TSS | 6/30/2018 | 001 | Benchmark |
| 602. | TSS | 6/30/2018 | 002 | Benchmark |
| 603. | TSS | 6/30/2018 | 003 | Benchmark |
| 604. | Zinc | 6/30/2018 | 001 | Benchmark |
| 605. | Zinc | 6/30/2018 | 002 | Benchmark |
| 606. | Zinc | 6/30/2018 | 003 | Benchmark |
| 607. | Aluminum | 9/30/2018 | 001 | Benchmark |
| 608. | Aluminum | 9/30/2018 | 002 | Benchmark |
| 609. | Aluminum | 9/30/2018 | 003 | Benchmark |
| 610. | COD | 9/30/2018 | 001 | Benchmark |
| 611. | COD | 9/30/2018 | 002 | Benchmark |
| 612. | COD | 9/30/2018 | 003 | Benchmark |
| 613. | Copper | 9/30/2018 | 001 | Benchmark |
| 614. | Copper | 9/30/2018 | 002 | Benchmark |
| 615. | Copper | 9/30/2018 | 003 | Benchmark |
| 616. | Iron | 9/30/2018 | 001 | Benchmark |
| 617. | Iron | 9/30/2018 | 002 | Benchmark |
| 618. | Iron | 9/30/2018 | 003 | Benchmark |
| 619. | Lead | 9/30/2018 | 001 | Benchmark |
| 620. | Lead | 9/30/2018 | 002 | Benchmark |
| 621. | Lead | 9/30/2018 | 003 | Benchmark |
| 622. | TSS | 9/30/2018 | 001 | Benchmark |
| 623. | TSS | 9/30/2018 | 002 | Benchmark |
| 624. | TSS | 9/30/2018 | 003 | Benchmark |
| 625. | Zinc | 9/30/2018 | 001 | Benchmark |
| 626. | Zinc | 9/30/2018 | 002 | Benchmark |
| 627. | Zinc | 9/30/2018 | 003 | Benchmark |
| 628. | Inorganic arsenic | 9/30/2018 | 001 | Impaired waters |
| 629. | Inorganic arsenic | 9/30/2018 | 002 | Impaired waters |
| 630. | Inorganic arsenic | 9/30/2018 | 003 | Impaired waters |
| 631. | Arsenic | 9/30/2018 | 001 | Impaired waters |
| 632. | Arsenic | 9/30/2018 | 002 | Impaired waters |
| 633. | Arsenic | 9/30/2018 | 003 | Impaired waters |
| 634. | Coliform | 9/30/2018 | 001 | Impaired waters |

| 635. | Coliform | 9/30/2018 | 002 | Impaired waters |
|------|----------|-----------|-----|-----------------|
| 636. | Coliform | 9/30/2018 | 003 | Impaired waters |
| 637. | Foaming agents | 9/30/2018 | 001 | Impaired waters |
| 638. | Foaming agents | 9/30/2018 | 002 | Impaired waters |
| 639. | Foaming agents | 9/30/2018 | 003 | Impaired waters |
| 640. | Dissolved oxygen | 9/30/2018 | 001 | Impaired waters |
| 641. | Dissolved oxygen | 9/30/2018 | 002 | Impaired waters |
| 642. | Dissolved oxygen | 9/30/2018 | 003 | Impaired waters |
| 643. | Selenium | 9/30/2018 | 001 | Impaired waters |
| 644. | Selenium | 9/30/2018 | 002 | Impaired waters |
| 645. | Selenium | 9/30/2018 | 003 | Impaired waters |
| 646. | Turbidity | 9/30/2018 | 001 | Impaired waters |
| 647. | Turbidity | 9/30/2018 | 002 | Impaired waters |
| 648. | Turbidity | 9/30/2018 | 003 | Impaired waters |
| 649. | Aluminum | 12/31/2018 | 001 | Benchmark |
| 650. | Aluminum | 12/31/2018 | 002 | Benchmark |
| 651. | Aluminum | 12/31/2018 | 003 | Benchmark |
| 652. | COD | 12/31/2018 | 001 | Benchmark |
| 653. | COD | 12/31/2018 | 002 | Benchmark |
| 654. | COD | 12/31/2018 | 003 | Benchmark |
| 655. | Copper | 12/31/2018 | 001 | Benchmark |
| 656. | Copper | 12/31/2018 | 002 | Benchmark |
| 657. | Copper | 12/31/2018 | 003 | Benchmark |
| 658. | Iron | 12/31/2018 | 001 | Benchmark |
| 659. | Iron | 12/31/2018 | 002 | Benchmark |
| 660. | Iron | 12/31/2018 | 003 | Benchmark |
| 661. | Lead | 12/31/2018 | 001 | Benchmark |
| 662. | Lead | 12/31/2018 | 002 | Benchmark |
| 663. | Lead | 12/31/2018 | 003 | Benchmark |
| 664. | TSS | 12/31/2018 | 001 | Benchmark |
| 665. | TSS | 12/31/2018 | 002 | Benchmark |
| 666. | TSS | 12/31/2018 | 003 | Benchmark |
| 667. | Zinc | 12/31/2018 | 001 | Benchmark |
| 668. | Zinc | 12/31/2018 | 002 | Benchmark |
| 669. | Zinc | 12/31/2018 | 003 | Benchmark |
| 670. | Aluminum | 3/31/2019 | 001 | Benchmark |
| 671. | Aluminum | 3/31/2019 | 002 | Benchmark |
| 672. | Aluminum | 3/31/2019 | 003 | Benchmark |
| 673. | COD | 3/31/2019 | 001 | Benchmark |
| 674. | COD | 3/31/2019 | 002 | Benchmark |
| 675. | COD | 3/31/2019 | 003 | Benchmark |
| 676. | Copper | 3/31/2019 | 001 | Benchmark |
| 677. | Copper | 3/31/2019 | 002 | Benchmark |
| 678. | Copper | 3/31/2019 | 003 | Benchmark |
| 679. | Iron | 3/31/2019 | 001 | Benchmark |

| 680. | Iron | 3/31/2019 | 002 | Benchmark |
|---|---|---|---|---|
| 681. | Iron | 3/31/2019 | 003 | Benchmark |
| 682. | Lead | 3/31/2019 | 001 | Benchmark |
| 683. | Lead | 3/31/2019 | 002 | Benchmark |
| 684. | Lead | 3/31/2019 | 003 | Benchmark |
| 685. | TSS | 3/31/2019 | 001 | Benchmark |
| 686. | TSS | 3/31/2019 | 002 | Benchmark |
| 687. | TSS | 3/31/2019 | 003 | Benchmark |
| 688. | Zinc | 3/31/2019 | 001 | Benchmark |
| 689. | Zinc | 3/31/2019 | 002 | Benchmark |
| 690. | Zinc | 3/31/2019 | 003 | Benchmark |
| 691. | Aluminum | 6/30/2019 | 001 | Benchmark |
| 692. | Aluminum | 6/30/2019 | 002 | Benchmark |
| 693. | Aluminum | 6/30/2019 | 003 | Benchmark |
| 694. | COD | 6/30/2019 | 001 | Benchmark |
| 695. | COD | 6/30/2019 | 002 | Benchmark |
| 696. | COD | 6/30/2019 | 003 | Benchmark |
| 697. | Copper | 6/30/2019 | 001 | Benchmark |
| 698. | Copper | 6/30/2019 | 002 | Benchmark |
| 699. | Copper | 6/30/2019 | 003 | Benchmark |
| 700. | Iron | 6/30/2019 | 001 | Benchmark |
| 701. | Iron | 6/30/2019 | 002 | Benchmark |
| 702. | Iron | 6/30/2019 | 003 | Benchmark |
| 703. | Lead | 6/30/2019 | 001 | Benchmark |
| 704. | Lead | 6/30/2019 | 002 | Benchmark |
| 705. | Lead | 6/30/2019 | 003 | Benchmark |
| 706. | TSS | 6/30/2019 | 001 | Benchmark |
| 707. | TSS | 6/30/2019 | 002 | Benchmark |
| 708. | TSS | 6/30/2019 | 003 | Benchmark |
| 709. | Zinc | 6/30/2019 | 001 | Benchmark |
| 710. | Zinc | 6/30/2019 | 002 | Benchmark |
| 711. | Zinc | 6/30/2019 | 003 | Benchmark |
| 712. | Aluminum | 9/30/2019 | 001 | Benchmark |
| 713. | Aluminum | 9/30/2019 | 002 | Benchmark |
| 714. | Aluminum | 9/30/2019 | 003 | Benchmark |
| 715. | COD | 9/30/2019 | 001 | Benchmark |
| 716. | COD | 9/30/2019 | 002 | Benchmark |
| 717. | COD | 9/30/2019 | 003 | Benchmark |
| 718. | Copper | 9/30/2019 | 001 | Benchmark |
| 719. | Copper | 9/30/2019 | 002 | Benchmark |
| 720. | Copper | 9/30/2019 | 003 | Benchmark |
| 721. | Iron | 9/30/2019 | 001 | Benchmark |
| 722. | Iron | 9/30/2019 | 002 | Benchmark |
| 723. | Iron | 9/30/2019 | 003 | Benchmark |
| 724. | Lead | 9/30/2019 | 001 | Benchmark |

| 725. | Lead | 9/30/2019 | 002 | Benchmark |
|------|------|-----------|-----|-----------|
| 726. | Lead | 9/30/2019 | 003 | Benchmark |
| 727. | TSS | 9/30/2019 | 001 | Benchmark |
| 728. | TSS | 9/30/2019 | 002 | Benchmark |
| 729. | TSS | 9/30/2019 | 003 | Benchmark |
| 730. | Zinc | 9/30/2019 | 001 | Benchmark |
| 731. | Zinc | 9/30/2019 | 002 | Benchmark |
| 732. | Zinc | 9/30/2019 | 003 | Benchmark |
| 733. | Inorganic arsenic | 9/30/2019 | 001 | Impaired waters |
| 734. | Inorganic arsenic | 9/30/2019 | 002 | Impaired waters |
| 735. | Inorganic arsenic | 9/30/2019 | 003 | Impaired waters |
| 736. | Arsenic | 9/30/2019 | 001 | Impaired waters |
| 737. | Arsenic | 9/30/2019 | 002 | Impaired waters |
| 738. | Arsenic | 9/30/2019 | 003 | Impaired waters |
| 739. | Coliform | 9/30/2019 | 001 | Impaired waters |
| 740. | Coliform | 9/30/2019 | 002 | Impaired waters |
| 741. | Coliform | 9/30/2019 | 003 | Impaired waters |
| 742. | Foaming agents | 9/30/2019 | 001 | Impaired waters |
| 743. | Foaming agents | 9/30/2019 | 002 | Impaired waters |
| 744. | Foaming agents | 9/30/2019 | 003 | Impaired waters |
| 745. | Dissolved oxygen | 9/30/2019 | 001 | Impaired waters |
| 746. | Dissolved oxygen | 9/30/2019 | 002 | Impaired waters |
| 747. | Dissolved oxygen | 9/30/2019 | 003 | Impaired waters |
| 748. | Selenium | 9/30/2019 | 001 | Impaired waters |
| 749. | Selenium | 9/30/2019 | 002 | Impaired waters |
| 750. | Selenium | 9/30/2019 | 003 | Impaired waters |
| 751. | Turbidity | 9/30/2019 | 001 | Impaired waters |
| 752. | Turbidity | 9/30/2019 | 002 | Impaired waters |
| 753. | Turbidity | 9/30/2019 | 003 | Impaired waters |
| 754. | Aluminum | 3/31/2020 | 001 | Benchmark |
| 755. | Aluminum | 3/31/2020 | 002 | Benchmark |
| 756. | Aluminum | 3/31/2020 | 003 | Benchmark |
| 757. | COD | 3/31/2020 | 001 | Benchmark |
| 758. | COD | 3/31/2020 | 002 | Benchmark |
| 759. | COD | 3/31/2020 | 003 | Benchmark |
| 760. | Copper | 3/31/2020 | 001 | Benchmark |
| 761. | Copper | 3/31/2020 | 002 | Benchmark |
| 762. | Copper | 3/31/2020 | 003 | Benchmark |
| 763. | Iron | 3/31/2020 | 001 | Benchmark |
| 764. | Iron | 3/31/2020 | 002 | Benchmark |
| 765. | Iron | 3/31/2020 | 003 | Benchmark |
| 766. | Lead | 3/31/2020 | 001 | Benchmark |
| 767. | Lead | 3/31/2020 | 002 | Benchmark |
| 768. | Lead | 3/31/2020 | 003 | Benchmark |
| 769. | TSS | 3/31/2020 | 001 | Benchmark |

| 770. | TSS | 3/31/2020 | 002 | Benchmark |
|------|-----|-----------|-----|-----------|
| 771. | TSS | 3/31/2020 | 003 | Benchmark |
| 772. | Zinc | 3/31/2020 | 001 | Benchmark |
| 773. | Zinc | 3/31/2020 | 002 | Benchmark |
| 774. | Zinc | 3/31/2020 | 003 | Benchmark |
| 775. | Aluminum | 6/30/2020 | 001 | Benchmark |
| 776. | Aluminum | 6/30/2020 | 002 | Benchmark |
| 777. | Aluminum | 6/30/2020 | 003 | Benchmark |
| 778. | COD | 6/30/2020 | 001 | Benchmark |
| 779. | COD | 6/30/2020 | 002 | Benchmark |
| 780. | COD | 6/30/2020 | 003 | Benchmark |
| 781. | Copper | 6/30/2020 | 001 | Benchmark |
| 782. | Copper | 6/30/2020 | 002 | Benchmark |
| 783. | Copper | 6/30/2020 | 003 | Benchmark |
| 784. | Iron | 6/30/2020 | 001 | Benchmark |
| 785. | Iron | 6/30/2020 | 002 | Benchmark |
| 786. | Iron | 6/30/2020 | 003 | Benchmark |
| 787. | Lead | 6/30/2020 | 001 | Benchmark |
| 788. | Lead | 6/30/2020 | 002 | Benchmark |
| 789. | Lead | 6/30/2020 | 003 | Benchmark |
| 790. | TSS | 6/30/2020 | 001 | Benchmark |
| 791. | TSS | 6/30/2020 | 002 | Benchmark |
| 792. | TSS | 6/30/2020 | 003 | Benchmark |
| 793. | Zinc | 6/30/2020 | 001 | Benchmark |
| 794. | Zinc | 6/30/2020 | 002 | Benchmark |
| 795. | Zinc | 6/30/2020 | 003 | Benchmark |
| 796. | Aluminum | 9/30/2020 | 001 | Benchmark |
| 797. | Aluminum | 9/30/2020 | 002 | Benchmark |
| 798. | Aluminum | 9/30/2020 | 003 | Benchmark |
| 799. | COD | 9/30/2020 | 001 | Benchmark |
| 800. | COD | 9/30/2020 | 002 | Benchmark |
| 801. | COD | 9/30/2020 | 003 | Benchmark |
| 802. | Copper | 9/30/2020 | 001 | Benchmark |
| 803. | Copper | 9/30/2020 | 002 | Benchmark |
| 804. | Copper | 9/30/2020 | 003 | Benchmark |
| 805. | Iron | 9/30/2020 | 001 | Benchmark |
| 806. | Iron | 9/30/2020 | 002 | Benchmark |
| 807. | Iron | 9/30/2020 | 003 | Benchmark |
| 808. | Lead | 9/30/2020 | 001 | Benchmark |
| 809. | Lead | 9/30/2020 | 002 | Benchmark |
| 810. | Lead | 9/30/2020 | 003 | Benchmark |
| 811. | TSS | 9/30/2020 | 001 | Benchmark |
| 812. | TSS | 9/30/2020 | 002 | Benchmark |
| 813. | TSS | 9/30/2020 | 003 | Benchmark |
| 814. | Zinc | 9/30/2020 | 001 | Benchmark |

| 815. | Zinc | 9/30/2020 | 002 | Benchmark |
|---|---|---|---|---|
| 816. | Zinc | 9/30/2020 | 003 | Benchmark |
| 817. | Inorganic arsenic | 9/30/2020 | 001 | Impaired waters |
| 818. | Inorganic arsenic | 9/30/2020 | 002 | Impaired waters |
| 819. | Inorganic arsenic | 9/30/2020 | 003 | Impaired waters |
| 820. | Arsenic | 9/30/2020 | 001 | Impaired waters |
| 821. | Arsenic | 9/30/2020 | 002 | Impaired waters |
| 822. | Arsenic | 9/30/2020 | 003 | Impaired waters |
| 823. | Coliform | 9/30/2020 | 001 | Impaired waters |
| 824. | Coliform | 9/30/2020 | 002 | Impaired waters |
| 825. | Coliform | 9/30/2020 | 003 | Impaired waters |
| 826. | Foaming agents | 9/30/2020 | 001 | Impaired waters |
| 827. | Foaming agents | 9/30/2020 | 002 | Impaired waters |
| 828. | Foaming agents | 9/30/2020 | 003 | Impaired waters |
| 829. | Dissolved oxygen | 9/30/2020 | 001 | Impaired waters |
| 830. | Dissolved oxygen | 9/30/2020 | 002 | Impaired waters |
| 831. | Dissolved oxygen | 9/30/2020 | 003 | Impaired waters |
| 832. | Selenium | 9/30/2020 | 001 | Impaired waters |
| 833. | Selenium | 9/30/2020 | 002 | Impaired waters |
| 834. | Selenium | 9/30/2020 | 003 | Impaired waters |
| 835. | Turbidity | 9/30/2020 | 001 | Impaired waters |
| 836. | Turbidity | 9/30/2020 | 002 | Impaired waters |
| 837. | Turbidity | 9/30/2020 | 003 | Impaired waters |
| 838. | Aluminum | 12/31/2020 | 002 | Benchmark |
| 839. | COD | 12/31/2020 | 002 | Benchmark |
| 840. | Copper | 12/31/2020 | 002 | Benchmark |
| 841. | Iron | 12/31/2020 | 002 | Benchmark |
| 842. | Lead | 12/31/2020 | 002 | Benchmark |
| 843. | TSS | 12/31/2020 | 002 | Benchmark |
| 844. | Zinc | 12/31/2020 | 002 | Benchmark |
| 845. | Inorganic arsenic | 12/31/2021 | 001 | Impaired waters |
| 846. | Inorganic arsenic | 12/31/2021 | 002 | Impaired waters |
| 847. | Inorganic arsenic | 12/31/2021 | 003 | Impaired waters |
| 848. | Arsenic | 12/31/2021 | 001 | Impaired waters |
| 849. | Arsenic | 12/31/2021 | 002 | Impaired waters |
| 850. | Arsenic | 12/31/2021 | 003 | Impaired waters |
| 851. | Coliform | 12/31/2021 | 001 | Impaired waters |
| 852. | Coliform | 12/31/2021 | 002 | Impaired waters |
| 853. | Coliform | 12/31/2021 | 003 | Impaired waters |
| 854. | Foaming agents | 12/31/2021 | 001 | Impaired waters |
| 855. | Foaming agents | 12/31/2021 | 002 | Impaired waters |
| 856. | Foaming agents | 12/31/2021 | 003 | Impaired waters |
| 857. | Dissolved oxygen | 12/31/2021 | 001 | Impaired waters |
| 858. | Dissolved oxygen | 12/31/2021 | 002 | Impaired waters |
| 859. | Dissolved oxygen | 12/31/2021 | 003 | Impaired waters |

| 860. | Selenium | 12/31/2021 | 001 | Impaired waters |
| 861. | Selenium | 12/31/2021 | 002 | Impaired waters |
| 862. | Selenium | 12/31/2021 | 003 | Impaired waters |
| 863. | Turbidity | 12/31/2021 | 001 | Impaired waters |
| 864. | Turbidity | 12/31/2021 | 002 | Impaired waters |
| 865. | Turbidity | 12/31/2021 | 003 | Impaired waters |

866.    Upon information and belief, Schnitzer has failed to conduct annual impaired waters monitoring at the Bayamón Facility for surfactants and fecal coliform.

867.    Upon information and belief, Schnitzer has failed to conduct quarterly benchmark and annual impaired waters monitoring at the Bayamón Facility for all pollutant criteria prior to the second quarter of 2017.

868.    Schnitzer has failed to conduct required quarterly benchmark monitoring at the Caguas Facility for the following pollutant criteria, on the following dates, and from the following outfalls:

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Monitoring and Reporting Requirement |
| --- | --- | --- | --- | --- |
| 869. | Aluminum | 6/30/2017 | 001 | Benchmark |
| 870. | COD | 6/30/2017 | 001 | Benchmark |
| 871. | Copper | 6/30/2017 | 001 | Benchmark |
| 872. | Iron | 6/30/2017 | 001 | Benchmark |
| 873. | Lead | 6/30/2017 | 001 | Benchmark |
| 874. | TSS | 6/30/2017 | 001 | Benchmark |
| 875. | Zinc | 6/30/2017 | 001 | Benchmark |
| 876. | Aluminum | 9/30/2017 | 001 | Benchmark |
| 877. | COD | 9/30/2017 | 001 | Benchmark |
| 878. | Copper | 9/30/2017 | 001 | Benchmark |
| 879. | Iron | 9/30/2017 | 001 | Benchmark |
| 880. | Lead | 9/30/2017 | 001 | Benchmark |
| 881. | TSS | 9/30/2017 | 001 | Benchmark |
| 882. | Zinc | 9/30/2017 | 001 | Benchmark |
| 883. | Aluminum | 12/31/2017 | 001 | Benchmark |
| 884. | COD | 12/31/2017 | 001 | Benchmark |
| 885. | Copper | 12/31/2017 | 001 | Benchmark |
| 886. | Iron | 12/31/2017 | 001 | Benchmark |
| 887. | Lead | 12/31/2017 | 001 | Benchmark |

| 888. | TSS | 12/31/2017 | 001 | Benchmark |
|---|---|---|---|---|
| 889. | Zinc | 12/31/2017 | 001 | Benchmark |
| 890. | Aluminum | 3/31/2018 | 001 | Benchmark |
| 891. | COD | 3/31/2018 | 001 | Benchmark |
| 892. | Copper | 3/31/2018 | 001 | Benchmark |
| 893. | Iron | 3/31/2018 | 001 | Benchmark |
| 894. | Lead | 3/31/2018 | 001 | Benchmark |
| 895. | TSS | 3/31/2018 | 001 | Benchmark |
| 896. | Zinc | 3/31/2018 | 001 | Benchmark |
| 897. | Aluminum | 6/30/2018 | 001 | Benchmark |
| 898. | COD | 6/30/2018 | 001 | Benchmark |
| 899. | Copper | 6/30/2018 | 001 | Benchmark |
| 900. | Iron | 6/30/2018 | 001 | Benchmark |
| 901. | Lead | 6/30/2018 | 001 | Benchmark |
| 902. | TSS | 6/30/2018 | 001 | Benchmark |
| 903. | Zinc | 6/30/2018 | 001 | Benchmark |
| 904. | Aluminum | 9/30/2018 | 001 | Benchmark |
| 905. | COD | 9/30/2018 | 001 | Benchmark |
| 906. | Copper | 9/30/2018 | 001 | Benchmark |
| 907. | Iron | 9/30/2018 | 001 | Benchmark |
| 908. | Lead | 9/30/2018 | 001 | Benchmark |
| 909. | TSS | 9/30/2018 | 001 | Benchmark |
| 910. | Zinc | 9/30/2018 | 001 | Benchmark |
| 911. | Aluminum | 6/30/2019 | 001 | Benchmark |
| 912. | COD | 6/30/2019 | 001 | Benchmark |
| 913. | Copper | 6/30/2019 | 001 | Benchmark |
| 914. | Iron | 6/30/2019 | 001 | Benchmark |
| 915. | Lead | 6/30/2019 | 001 | Benchmark |
| 916. | TSS | 6/30/2019 | 001 | Benchmark |
| 917. | Zinc | 6/30/2019 | 001 | Benchmark |
| 918. | Aluminum | 12/31/2019 | 001 | Benchmark |
| 919. | COD | 12/31/2019 | 001 | Benchmark |
| 920. | Copper | 12/31/2019 | 001 | Benchmark |
| 921. | Iron | 12/31/2019 | 001 | Benchmark |
| 922. | Lead | 12/31/2019 | 001 | Benchmark |
| 923. | TSS | 12/31/2019 | 001 | Benchmark |
| 924. | Zinc | 12/31/2019 | 001 | Benchmark |
| 925. | Aluminum | 3/31/2020 | 001 | Benchmark |
| 926. | COD | 3/31/2020 | 001 | Benchmark |
| 927. | Copper | 3/31/2020 | 001 | Benchmark |
| 928. | Iron | 3/31/2020 | 001 | Benchmark |
| 929. | Lead | 3/31/2020 | 001 | Benchmark |
| 930. | TSS | 3/31/2020 | 001 | Benchmark |
| 931. | Zinc | 3/31/2020 | 001 | Benchmark |
| 932. | Aluminum | 6/30/2020 | 001 | Benchmark |

| 933. | COD | 6/30/2020 | 001 | Benchmark |
|---|---|---|---|---|
| 934. | Copper | 6/30/2020 | 001 | Benchmark |
| 935. | Iron | 6/30/2020 | 001 | Benchmark |
| 936. | Lead | 6/30/2020 | 001 | Benchmark |
| 937. | TSS | 6/30/2020 | 001 | Benchmark |
| 938. | Zinc | 6/30/2020 | 001 | Benchmark |
| 939. | Aluminum | 9/30/2020 | 001 | Benchmark |
| 940. | COD | 9/30/2020 | 001 | Benchmark |
| 941. | Copper | 9/30/2020 | 001 | Benchmark |
| 942. | Iron | 9/30/2020 | 001 | Benchmark |
| 943. | Lead | 9/30/2020 | 001 | Benchmark |
| 944. | TSS | 9/30/2020 | 001 | Benchmark |
| 945. | Zinc | 9/30/2020 | 001 | Benchmark |
| 946. | Enterococci | 12/31/2021 | 001 | Impaired waters |
| 947. | Hexavalent chromium | 12/31/2021 | 001 | Impaired waters |
| 948. | Nitrogen | 12/31/2021 | 001 | Impaired waters |
| 949. | Phosphorus | 12/31/2021 | 001 | Impaired waters |
| 950. | Surfactants | 12/31/2021 | 001 | Impaired waters |

951.    Upon information and belief, Schnitzer has failed to conduct annual impaired waters monitoring at the Caguas Facility for hexavalent chromium, nitrogen, phosphorus, surfactants, enterococcus, and fecal coliform.

952.    Upon information and belief, Schnitzer has failed to conduct quarterly benchmark and annual impaired waters monitoring at the Caguas Facility for all pollutant criteria prior to the second quarter of 2017.

953.    Schnitzer has failed to conduct required quarterly benchmark and annual impaired waters monitoring at the Canovanas Facility for the following pollutant criteria, on the following dates, and from the following outfalls:

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Monitoring and Reporting Requirement |
|---|---|---|---|---|
| 954. | Aluminum | 12/31/2017 | 001 | Benchmark |
| 955. | COD | 12/31/2017 | 001 | Benchmark |
| 956. | Copper | 12/31/2017 | 001 | Benchmark |
| 957. | Iron | 12/31/2017 | 001 | Benchmark |
| 958. | Lead | 12/31/2017 | 001 | Benchmark |
| 959. | TSS | 12/31/2017 | 001 | Benchmark |

| 960. | Zinc | 12/31/2017 | 001 | Benchmark |
|---|---|---|---|---|
| 961. | Aluminum | 3/31/2018 | 001 | Benchmark |
| 962. | COD | 3/31/2018 | 001 | Benchmark |
| 963. | Copper | 3/31/2018 | 001 | Benchmark |
| 964. | Iron | 3/31/2018 | 001 | Benchmark |
| 965. | Lead | 3/31/2018 | 001 | Benchmark |
| 966. | TSS | 3/31/2018 | 001 | Benchmark |
| 967. | Zinc | 3/31/2018 | 001 | Benchmark |
| 968. | Aluminum | 6/30/2018 | 001 | Benchmark |
| 969. | COD | 6/30/2018 | 001 | Benchmark |
| 970. | Copper | 6/30/2018 | 001 | Benchmark |
| 971. | Iron | 6/30/2018 | 001 | Benchmark |
| 972. | Lead | 6/30/2018 | 001 | Benchmark |
| 973. | TSS | 6/30/2018 | 001 | Benchmark |
| 974. | Zinc | 6/30/2018 | 001 | Benchmark |
| 975. | Aluminum | 9/30/2018 | 001 | Benchmark |
| 976. | COD | 9/30/2018 | 001 | Benchmark |
| 977. | Copper | 9/30/2018 | 001 | Benchmark |
| 978. | Iron | 9/30/2018 | 001 | Benchmark |
| 979. | Lead | 9/30/2018 | 001 | Benchmark |
| 980. | TSS | 9/30/2018 | 001 | Benchmark |
| 981. | Zinc | 9/30/2018 | 001 | Benchmark |
| 982. | Aluminum | 6/30/2019 | 001 | Benchmark |
| 983. | COD | 6/30/2019 | 001 | Benchmark |
| 984. | Copper | 6/30/2019 | 001 | Benchmark |
| 985. | Iron | 6/30/2019 | 001 | Benchmark |
| 986. | Lead | 6/30/2019 | 001 | Benchmark |
| 987. | TSS | 6/30/2019 | 001 | Benchmark |
| 988. | Zinc | 6/30/2019 | 001 | Benchmark |
| 989. | Aluminum | 12/31/2019 | 001 | Benchmark |
| 990. | COD | 12/31/2019 | 001 | Benchmark |
| 991. | Copper | 12/31/2019 | 001 | Benchmark |
| 992. | Iron | 12/31/2019 | 001 | Benchmark |
| 993. | Lead | 12/31/2019 | 001 | Benchmark |
| 994. | TSS | 12/31/2019 | 001 | Benchmark |
| 995. | Zinc | 12/31/2019 | 001 | Benchmark |
| 996. | Aluminum | 3/31/2020 | 001 | Benchmark |
| 997. | COD | 3/31/2020 | 001 | Benchmark |
| 998. | Copper | 3/31/2020 | 001 | Benchmark |
| 999. | Iron | 3/31/2020 | 001 | Benchmark |
| 1000. | Lead | 3/31/2020 | 001 | Benchmark |
| 1001. | TSS | 3/31/2020 | 001 | Benchmark |
| 1002. | Zinc | 3/31/2020 | 001 | Benchmark |
| 1003. | Aluminum | 6/30/2020 | 001 | Benchmark |
| 1004. | COD | 6/30/2020 | 001 | Benchmark |

| | | | | |
|---|---|---|---|---|
| 1005. | Copper | 6/30/2020 | 001 | Benchmark |
| 1006. | Iron | 6/30/2020 | 001 | Benchmark |
| 1007. | Lead | 6/30/2020 | 001 | Benchmark |
| 1008. | TSS | 6/30/2020 | 001 | Benchmark |
| 1009. | Zinc | 6/30/2020 | 001 | Benchmark |
| 1010. | Aluminum | 12/31/2020 | 001 | Benchmark |
| 1011. | COD | 12/31/2020 | 001 | Benchmark |
| 1012. | Copper | 12/31/2020 | 001 | Benchmark |
| 1013. | Iron | 12/31/2020 | 001 | Benchmark |
| 1014. | Lead | 12/31/2020 | 001 | Benchmark |
| 1015. | TSS | 12/31/2020 | 001 | Benchmark |
| 1016. | Zinc | 12/31/2020 | 001 | Benchmark |

1017.   Upon information and belief, Schnitzer has failed to conduct quarterly benchmark and annual impaired waters monitoring at the Canovanas Facility for all pollutant criteria prior to the fourth quarter of 2017.

1018.   Schnitzer has failed to conduct required quarterly benchmark and annual impaired waters monitoring at the Ponce Facility for the following pollutant criteria, on the following dates, and from the following outfalls:

| Par. No. | Pollutant Criteria | Monitoring Period End Date | Outfall | Monitoring and Reporting Requirement |
|---|---|---|---|---|
| 1019. | Aluminum | 6/30/2017 | 001 | Benchmark |
| 1020. | COD | 6/30/2017 | 001 | Benchmark |
| 1021. | Copper | 6/30/2017 | 001 | Benchmark |
| 1022. | Iron | 6/30/2017 | 001 | Benchmark |
| 1023. | Lead | 6/30/2017 | 001 | Benchmark |
| 1024. | TSS | 6/30/2017 | 001 | Benchmark |
| 1025. | Zinc | 6/30/2017 | 001 | Benchmark |
| 1026. | Aluminum | 9/30/2017 | 001 | Benchmark |
| 1027. | COD | 9/30/2017 | 001 | Benchmark |
| 1028. | Copper | 9/30/2017 | 001 | Benchmark |
| 1029. | Iron | 9/30/2017 | 001 | Benchmark |
| 1030. | Lead | 9/30/2017 | 001 | Benchmark |
| 1031. | TSS | 9/30/2017 | 001 | Benchmark |
| 1032. | Zinc | 9/30/2017 | 001 | Benchmark |
| 1033. | Enterococci | 9/30/2017 | 001 | Impaired waters |
| 1034. | Oil & grease | 9/30/2017 | 001 | Impaired waters |
| 1035. | Dissolved oxygen | 9/30/2017 | 001 | Impaired waters |
| 1036. | Temperature | 9/30/2017 | 001 | Impaired waters |

| 1037. | Turbidity | 9/30/2017 | 001 | Impaired waters |
|---|---|---|---|---|
| 1038. | pH | 9/30/2017 | 001 | Impaired waters |
| 1039. | Aluminum | 12/31/2017 | 001 | Benchmark |
| 1040. | COD | 12/31/2017 | 001 | Benchmark |
| 1041. | Copper | 12/31/2017 | 001 | Benchmark |
| 1042. | Iron | 12/31/2017 | 001 | Benchmark |
| 1043. | Lead | 12/31/2017 | 001 | Benchmark |
| 1044. | TSS | 12/31/2017 | 001 | Benchmark |
| 1045. | Zinc | 12/31/2017 | 001 | Benchmark |
| 1046. | Aluminum | 6/30/2018 | 001 | Benchmark |
| 1047. | COD | 6/30/2018 | 001 | Benchmark |
| 1048. | Copper | 6/30/2018 | 001 | Benchmark |
| 1049. | Iron | 6/30/2018 | 001 | Benchmark |
| 1050. | Lead | 6/30/2018 | 001 | Benchmark |
| 1051. | TSS | 6/30/2018 | 001 | Benchmark |
| 1052. | Zinc | 6/30/2018 | 001 | Benchmark |
| 1053. | Aluminum | 12/31/2018 | 001 | Benchmark |
| 1054. | COD | 12/31/2018 | 001 | Benchmark |
| 1055. | Copper | 12/31/2018 | 001 | Benchmark |
| 1056. | Iron | 12/31/2018 | 001 | Benchmark |
| 1057. | Lead | 12/31/2018 | 001 | Benchmark |
| 1058. | TSS | 12/31/2018 | 001 | Benchmark |
| 1059. | Zinc | 12/31/2018 | 001 | Benchmark |
| 1060. | Aluminum | 6/30/2019 | 001 | Benchmark |
| 1061. | Copper | 6/30/2019 | 001 | Benchmark |
| 1062. | Lead | 6/30/2019 | 001 | Benchmark |
| 1063. | Aluminum | 3/31/2021 | 001 | Benchmark |
| 1064. | COD | 3/31/2021 | 001 | Benchmark |
| 1065. | Copper | 3/31/2021 | 001 | Benchmark |
| 1066. | Iron | 3/31/2021 | 001 | Benchmark |
| 1067. | Lead | 3/31/2021 | 001 | Benchmark |
| 1068. | TSS | 3/31/2021 | 001 | Benchmark |
| 1069. | Zinc | 3/31/2021 | 001 | Benchmark |
| 1070. | Enterococci | 12/31/2021 | 001 | Impaired waters |
| 1071. | Oil & grease | 12/31/2021 | 001 | Impaired waters |
| 1072. | Dissolved oxygen | 12/31/2021 | 001 | Impaired waters |
| 1073. | Temperature | 12/31/2021 | 001 | Impaired waters |
| 1074. | Turbidity | 12/31/2021 | 001 | Impaired waters |
| 1075. | pH | 12/31/2021 | 001 | Impaired waters |

1076.   Upon information and belief, Schnitzer has failed to conduct annual impaired waters monitoring at the Ponce Facility for copper and mercury.

1077.   Upon information and belief, Schnitzer has failed to conduct quarterly benchmark and

annual impaired waters monitoring at the Ponce Facility for all pollutant criteria prior to the second quarter of 2017.

1078.   Where Schnitzer failed to conduct required quarterly benchmark monitoring due to adverse weather conditions, Schnitzer failed to take a substitute sample during the next qualifying storm event as required by the MSGPs.

## THE FACILITIES' HARMS TO CLF'S MEMBERS

1079.   CLF's members use the Río Hondo, the Río Bairoa, the Río Grande de Loiza, Lago Loiza, the Unnamed Creek, the Río Grande de Loiza Estuary, and/or the Caribbean Sea for drinking water, aesthetic uses, recreational uses, and/or observing wildlife.

1080.   The Facilities' discharges of pollutants into the Río Hondo, the Río Bairoa, the Río Grande de Loiza, Lago Loiza, the Unnamed Creek, the Río Grande de Loiza Estuary, and the Caribbean Sea have degraded the health of these waterbodies and contributed to their impairments in a way that diminishes the use and enjoyment of CLF's members.

1081.   CLF's members worry about the negative impact of heavy metals and other pollutants on their ability to enjoy observing wildlife on the Río Hondo, the Río Bairoa, the Río Grande de Loiza, Lago Loiza, the Unnamed Creek, the Río Grande de Loiza Estuary, and/or the Caribbean Sea.

1082.   CLF's members are concerned about the health impacts of heavy metal pollution from drinking water sourced from Lago Loiza.

1083.   The presence of odor, unnatural color, scum, foam, and diminished water clarity adversely affect the aesthetic enjoyment of the Río Hondo, the Río Bairoa, the Río Grande de Loiza, Lago Loiza, the Unnamed Creek, the Río Grande de Loiza Estuary, and/or the Caribbean Sea by CLF's members.

**CLAIMS FOR RELIEF**

Count I: Failure to Take Corrective Actions and/or AIMs Following Triggering Events

1084.   Paragraphs 1 through 1083 are incorporated by reference as if fully set forth herein.

1085.   The MSGPs require Defendants to take corrective action or additional implementation measures when the following triggering events occur: 1) the average of four quarterly sampling results exceeds the applicable benchmark value or when an exceedance of the four-quarter average is mathematically certain; 2) control measures do not adequately minimize discharges to meet applicable water quality standards; 3) a visual assessment shows evidence of stormwater pollution in the discharge; or 4) a facility inspection reveals that discharges are not adequately controlled.

1086.   Following a triggering event, Defendants are required to 1) review and revise the Stormwater Pollution Prevention Plan to minimize pollutant discharges; 2) immediately take "all reasonable steps to minimize or prevent the discharge of pollutants until [it] can implement a permanent solution;" and 3) if necessary, take subsequent actions before the next storm event if possible and within 14 calendar days from the time of discovery.

1087.   The average of four quarterly samplings results exceeded the applicable benchmark values or an exceedance of the four-quarter average was mathematically certain 24 times at the Bayamón Facility, 28 times at the Caguas Facility, 17 times at the Canovanas Facility, and 16 times at the Ponce Facility.

1088.   Upon information and belief, the control measures at the Facilities did not and do not currently adequately minimize discharges to meet applicable water quality standards.

1089.   Upon information and belief, quarterly visual assessments of discharge at the Facilities documented evidence of stormwater pollution.

1090.   Upon information and belief, facility inspections revealed that discharges were not adequately controlled at the Facilities.

1091.   Schnitzer did not take corrective action or AIMs as required by the MSGPs following the triggering events listed in paragraphs 1087-1090 above.

1092.   Upon information and belief, following the triggering events listed in 1087-1090 above, Schnitzer did not review and revise the Stormwater Pollution Prevention Plans for the Facilities.

1093.   Upon information and belief, following the triggering events listed in paragraphs 1087-1090 above, Schnitzer did not immediately take all reasonable steps to minimize or prevent the discharge of pollutants until it could implement a permanent solution.

1094.   Upon information and belief, following the triggering events listed in paragraphs 1087-1090 above, Schnitzer did not take subsequent actions as necessary before the next storm event if possible and within 14 calendar days from the time of discovery.

1095.   In light of Defendants' history of violations, and their failure to take corrective action, Defendants will continue to violate this provision of the MSGPs in the future unless and until enjoined from doing so.

1096.   Each day that Defendants have violated or continue to violate the corrective action and/or AIM requirement is a separate and distinct violation of the MSGPs and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a).

<u>Count II: Failure to Use Control Measures to Minimize Pollutant Discharges</u>

1097.   Paragraphs 1 through 1083 are incorporated by reference as if fully set forth herein.

1098.   The MSGPs require that Schnitzer select, design, install, and implement control measures "to minimize pollutant discharges."

1099.   Schnitzer has failed and continues to fail to select, design, install, and implement control

measures to minimize pollutant discharges.

1100.   Upon information and belief, Schnitzer has failed to comply with the pollutant control measures required in Section 2.1 of the MSGPs, including but not limited to provisions related to minimizing exposure, good housekeeping measures, maintenance of control measures, leaks and spills, control of sediment discharge, and dust generation.

1101.   Schnitzer has discharged pollutants in excess of the benchmark values in the MSGPs at least 30 times from the Bayamón Facility, 30 times from the Caguas Facility, 22 times from the Canovanas Facility, and 17 times from the Ponce Facility.

1102.   Each day that Defendants have violated or continue to violate the MSGPs' requirement to use control measures to minimize pollutant discharges is a separate and distinct violation of the MSGPs, Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a), and 40 C.F.R. Part 451.

Count III: Unlawful Discharges Causing Violation of Water Quality Standards

1103.   Paragraphs 1 through 1083 are incorporated by reference as if fully set forth herein.

1104.   The MSGPs require that Defendants control its stormwater discharges "as necessary to meet applicable water quality standards of all affected states."

1105.   Schnitzer's discharges from the Facilities are required to comply with Puerto Rico water quality standards.

1106.   The Facilities have caused or contributed to violations of Puerto Rico water quality standards contained in P.R. WQS REG. 9079 §1303.1, pertaining to aesthetic requirements.

1107.   The Facilities have caused or contributed to violations of Puerto Rico water quality standards contained in P.R. WQS REG. 9079 §1303.1.A, pertaining to floating materials.

1108.   The Facilities have caused or contributed to violations of Puerto Rico water quality standards contained in P.R. WQS REG. 9079 §1303.1.B, pertaining to color, odor, taste, or

turbidity.

1109.   The Facilities have caused or contributed to violations of Puerto Rico water quality standards contained in P.R. WQS REG. 9079 §1303.1.E, pertaining to the deposition of solids.

1110.   The Facilities have caused or contributed to violations of Puerto Rico water quality standards contained in P.R. WQS REG. 9079 §1303.1.H, pertaining to oil and grease.

1111.   The Facilities have caused or contributed to violations of Puerto Rico water quality standards contained in P.R. WQS REG. 9079 §1303.J, pertaining to toxics and undesirable physiological responses.

1112.   The Facilities have caused or contributed to violations of Puerto Rico water quality standards contained in P.R. WQS REG. 9079 §1303.2.B.2.e, g, pertaining to Class-specific criteria for Class SB waters.

1113.   The Facilities have caused or contributed to violations of Puerto Rico water quality standards contained in P.R. WQS REG. 9079 §1303.2.C.2.h, pertaining to Class-specific criteria for Class SD waters.

1114.   Every Puerto Rico surface water quality standard violation constitutes a separate and distinct violation of the MSGPs and the Clean Water Act.

1115.   In light of Defendants' history of violations, and their failure to take corrective action, Defendants will continue to violate the MSGPs' prohibition against causing violations of state water quality standards violations, including violations of each of the above-enumerated Puerto Rico water quality standards, unless and until enjoined from doing so.

1116.   Each day, and for each pollutant parameter and each Puerto Rico water quality standard that Defendants have violated or continue to violate, constitutes a separate and distinct violation of the MSGPs and of Section 301(a) of the Clean Water Act, 33 U.S.C. §§ 1311(a).

Count IV: Failure to Comply with Monitoring and Reporting Requirements

1117.   Paragraphs 1 through 1083 are incorporated by reference as if fully set forth herein.

1118.   The MSGPs require Schnitzer to conduct quarterly benchmark monitoring for aluminum, copper, iron, lead, zinc, COD, and TSS.

1119.   In the event that adverse weather conditions prevent the collection of a required quarterly stormwater sample, the MSGPs require Schnitzer "to take a substitute sample during the next qualifying storm event."

1120.   Schnitzer is required to conduct impaired waters monitoring for its discharges from the Bayamón Facility for arsenic, coliform, foaming agents, dissolved oxygen, selenium, turbidity, surfactants, and fecal coliform.

1121.   Schnitzer is required to conduct impaired waters monitoring for its discharges from the Caguas Facility for hexavalent chromium, nitrogen, phosphorus, surfactants, enterococcus, and fecal coliform

1122.   Schnitzer is required to conduct impaired waters monitoring for its discharges from the Ponce Facility for enterococci, oil and grease, dissolved oxygen, temperature, turbidity, pH, copper, and mercury.

1123.   Schnitzer has failed to conduct required quarterly benchmark monitoring at the Bayamón Facility at least 280 times since the fourth quarter of 2016.

1124.   Schnitzer has failed to conduct required annual impaired waters monitoring at the Bayamón Facility at least 105 times since the fourth quarter of 2016.

1125.   Schnitzer has failed to conduct required quarterly benchmark monitoring at the Caguas Facility at least 77 times since the fourth quarter of 2016.

1126.   Schnitzer has failed to conduct required annual impaired waters monitoring at the Caguas

Facility at least five times since the fourth quarter of 2016.

1127.   Schnitzer has failed to conduct required quarterly benchmark monitoring at the Canovanas Facility at least 63 times since the fourth quarter of 2016.

1128.   Schnitzer has failed to conduct required quarterly benchmark monitoring at the Ponce Facility at least 45 times since the fourth quarter of 2016.

1129.   Schnitzer has failed to conduct required annual impaired waters monitoring at the Ponce Facility at least 12 times since the fourth quarter of 2016.

1130.   In light of Defendants' history of violations, and their failure to take corrective action, Defendants will continue to violate this provision of the MSGPs in the future unless and until enjoined from doing so.

1131.   Each day that Defendants have violated or continue to violate the monitoring and reporting requirements of the MSGPs is a separate and distinct violation of the Permit and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a).

## **RELIEF REQUESTED**

Plaintiff respectfully requests that this Court grant the following relief:

a.   Issue a declaratory judgment, pursuant to 28 U.S.C. § 2201, that Defendants have violated and remain in violation of the Permit, Section 301(a) of the Clean Water Act, 33 U.S.C § 1311(a), and applicable regulations, as alleged in Counts I, II, III, IV, and V of this Complaint;

b.   Enjoin Defendants from violating the requirements of the MSGPs, Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a), applicable Clean Water Act regulations, and state water quality standards;

c.   Impose civil penalties on Defendants as provided under Sections 505(a) and

309(d) of the Clean Water Act, 33 U.S.C. §§ 1365(a) and 1319(d), and its implementing

regulations of 40 C.F.R. § 19.4;

d.    Award Plaintiff's costs of litigation, including reasonable attorney and expert

witness fees, as provided under Section 505(a) of the Clean Water Act, 33 U.S.C. §

1365(d); and

e.    Grant such other relief as this Court may deem appropriate.


Dated: February 22, 2022

/s/
Miguel Sarriera-Román, Esq.
USDC-PR 207714
Miguel Sarriera Román Law Office
1104 Calle San Miguel
Quebradillas, PR 00678-2803
Phone: (787) 630-8319
email: miguelsarriera@yahoo.com

Heather A. Govern, Esq.
*Pro hac vice motion to be filed*
Conservation Law Foundation, Inc.
62 Summer St.
Boston, MA 02110
(617) 850-1765
hgovern@clf.org

Chelsea E. Kendall, Esq.
*Pro hac vice motion to be filed*
Conservation Law Foundation, Inc.
62 Summer St.
Boston, MA 02110
(617) 850-1792
ckendall@clf.org

ATTORNEYS FOR PLAINTIFF